# EXHIBIT 1

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | TIME ENTRIES FOR MATTER 004600.01779 | | | | |
| 2 | AIG | | | | |
| 3 | Date | Name | Hours | Amount | Narrative |
| 4 | 4/14/2017 | Jeffries, Mark G. | 0.60 | $97.80 | Review complaint |
| 5 | 4/14/2017 | Jeffries, Mark G. | 0.80 | $130.40 | Review websites related to allegations in complaint maintained by plaintiff's father |
| 6 | 4/14/2017 | Williams, Monte' L. | 1.50 | $268.50 | Analysis of Scott Ballock Complaint and evaluate claims contained therein, the analysis is relevant to evaluating liability strategy |
| 7 | 4/14/2017 | Williams, Monte' L. | 0.90 | $161.10 | Analysis of Scott Ballock social media postings, the analysis is relevant to fact checking information alleged in the Complaint |
| 8 | 4/17/2017 | Jeffries, Mark G. | 4.40 | $717.20 | Legal research re: viability of malicious prosecution and abuse of process claims under 42 U.S.C. 1983, elements of abuse of process and defamation claims under West Virginia law |
| 9 | 4/20/2017 | Jeffries, Mark G. | 0.40 | $65.20 | Calls to Monongalia County Prosecuting Attorney's office re: obtaining plaintiff's criminal file |
| 10 | 4/20/2017 | Jeffries, Mark G. | 0.10 | $16.30 | Email Monongalia County Prosecuting Attorney re: plaintiff's complaint |
| 11 | 4/20/2017 | Jeffries, Mark G. | 1.20 | $195.60 | Legal research re: procedure to get expunged criminal records unsealed |
| 12 | 4/20/2017 | Neal, Mandi L. | 0.50 | $52.50 | Travel from office to Monongalia County Courthouse (75 High Street) and travel back to office |
| 13 | 4/20/2017 | Neal, Mandi L. | 0.60 | $63.00 | Perform criminal/civil background check on Scott Bollack in Monongalia County Magistrate Court |
| 14 | 4/20/2017 | Neal, Mandi L. | 1.30 | $136.50 | Perform criminal/civil background check on Scott Ballack and review civil case file (50 plus pages) |
| 15 | 4/21/2017 | Jeffries, Mark G. | 2.70 | $440.10 | Draft motion to dismiss and supporting memorandum |
| 16 | 4/21/2017 | Jeffries, Mark G. | 1.40 | $228.20 | Legal research re: viability of malicious prosecution claim based upon charge that has been expunged |
| 17 | 4/24/2017 | Jeffries, Mark G. | 1.90 | $309.70 | Draft motion to dismiss and supporting memorandum |
| 18 | 4/24/2017 | Jeffries, Mark G. | 0.80 | $130.40 | Review records from previous civil suit between plaintiff and co-defendant |
| 19 | 4/24/2017 | Jeffries, Mark G. | 0.60 | $97.80 | Legal research re: viability of malicious prosecution claim based upon charge that has been expunged |
| 20 | 4/25/2017 | Jeffries, Mark G. | 2.60 | $423.80 | Draft motion to dismiss and supporting memorandum |
| 21 | 4/25/2017 | Williams, Monte' L. | 0.20 | $35.80 | Respond to correspondence from Trooper Ronnie Gaskins re: Plaintiff's Complaint |
| 22 | 4/28/2017 | Jeffries, Mark G. | 0.60 | $97.80 | Call with co-defendant's counsel re: coordinating defense |
| 23 | 4/28/2017 | Jeffries, Mark G. | 0.30 | $48.90 | Legal research re: statute of limitations for defamation claims |
| 24 | 4/28/2017 | Williams, Monte' L. | 1.40 | $250.60 | Revise the argument section of the defendants' motion to dismiss |
| 25 | 5/1/2017 | Jeffries, Mark G. | 0.20 | $32.60 | Call to co-defendant's counsel re: filing joint motion to dismiss |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 26 | 5/1/2017 | Jeffries, Mark G. | 1.10 | $179.30 | Legal research re: section 1983 actions against private citizen, whether abuse of process is cognizable claim under section 1983, and privileged communications under defamation law |
| 27 | 5/1/2017 | Jeffries, Mark G. | 5.90 | $961.70 | Revise motion to dismiss to reflect new theory and additional documentation provided by co-defendant's counsel |
| 28 | 5/1/2017 | Williams, Monte' L. | 0.30 | $53.70 | Analysis of Order dismissing Plaintiff's criminal charges, the analysis is relevant to determining strategy for the defendants' responsive pleading |
| 29 | 5/1/2017 | Williams, Monte' L. | 0.90 | $161.10 | Work on liability strategy re: Plaintiff's Complaint and responding to same |
| 30 | 5/1/2017 | Williams, Monte' L. | 2.40 | $429.60 | Meet with First Sgt. Mike Kief re: Plaintiff's allegations |
| 31 | 5/1/2017 | Williams, Monte' L. | 1.80 | $322.20 | Meet with Sgt. Ronnie Gaskins re: Plaintiff's allegations |
| 32 | 5/2/2017 | Jeffries, Mark G. | 1.00 | $163.00 | Revise joint motion to dismiss and supporting brief |
| 33 | 5/2/2017 | Jeffries, Mark G. | 0.10 | $16.30 | Review and respond to email from co-defendant's counsel re: joint motion to dismiss |
| 34 | 5/3/2017 | Jeffries, Mark G. | 0.20 | $32.60 | Email J. Hoyer re: joint motion to dismiss |
| 35 | 5/3/2017 | Williams, Monte' L. | 2.20 | $393.80 | Analysis of WVSP file materials related to Sgt. Ronnie Gaskins' investigation of Plaintiff |
| 36 | 5/5/2017 | Williams, Monte' L. | 1.50 | $268.50 | Work on the defendants' liability strategy in preparation for discussion with John Hoyer |
| 37 | 5/5/2017 | Williams, Monte' L. | 0.80 | $143.20 | Conference with John Hoyer, in-house counsel for the WVSP, re: the defendants' case strategy |
| 38 | 5/25/2017 | Jeffries, Mark G. | 0.50 | $81.50 | Review amended complaint |
| 39 | 5/26/2017 | Jeffries, Mark G. | 0.10 | $16.30 | Email J. Hoyer re: plaintiff's amended complaint |
| 40 | 5/26/2017 | Jeffries, Mark G. | 0.20 | $32.60 | Call from co-defendant's counsel re: responding to plaintiff's amended complaint |
| 41 | 5/26/2017 | Jeffries, Mark G. | 0.10 | $16.30 | Email J. Manoni re: plaintiff's amended complaint |
| 42 | 5/26/2017 | Williams, Monte' L. | 0.50 | $89.50 | Analysis of Plaintiff's Amended Complaint |
| 43 | 5/26/2017 | Williams, Monte' L. | 1.40 | $250.60 | Develop strategy for responding to Plaintiff's Amended Complaint in light of new and old allegations |
| 44 | 5/30/2017 | Jeffries, Mark G. | 1.60 | $260.80 | Compare amended complaint to original complaint |
| 45 | 5/30/2017 | Jeffries, Mark G. | 3.50 | $570.50 | Legal research re: elements of claims of tortious interference with contract, state law malicious prosecution, and state law abuse of process, and whether Section 1983 claims based upon defamation and denial of access to courts are cognizable |
| 46 | 5/31/2017 | Jeffries, Mark G. | 0.20 | $32.60 | Email J. Manoni re: moving to dismiss amended complaint |
| 47 | 5/31/2017 | Jeffries, Mark G. | 0.10 | $16.30 | Email J. Hoyer re: motion to dismiss amended complaint |
| 48 | 5/31/2017 | Jeffries, Mark G. | 1.40 | $228.20 | Legal research re: elements of claims of tortious interference with contract, state law malicious prosecution, and state law abuse of process, and whether Section 1983 claims based upon defamation and denial of access to courts are cognizable |
| 49 | 5/31/2017 | Jeffries, Mark G. | 4.90 | $798.70 | Draft memo in support of motion to dismiss amended complaint |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 50 | 6/1/2017 | Jeffries, Mark G. | 2.20 | $358.60 | Draft motion to dismiss amended complaint and supporting memo |
| 51 | 6/5/2017 | Jeffries, Mark G. | 0.10 | $16.30 | Email J. Manoni re: draft of motion to dismiss amended complaint |
| 52 | 6/5/2017 | Jeffries, Mark G. | 0.10 | $16.30 | Email J. Hoyer re: review of draft of motion to dismiss amended complaint |
| 53 | 6/5/2017 | Jeffries, Mark G. | 0.30 | $48.90 | Call from co-defendant's counsel re: strategy for dealing with new claims in amended complaint |
| 54 | 6/5/2017 | Jeffries, Mark G. | 0.10 | $16.30 | Email co-defendant's counsel re: exchanging drafts of briefs in advance of filing |
| 55 | 6/8/2017 | Jeffries, Mark G. | 0.90 | $146.70 | Revise motion to dismiss amended complaint and supporting brief |
| 56 | 6/8/2017 | Jeffries, Mark G. | 0.20 | $32.60 | Call from co-defendant's counsel re: strategies on motions to dismiss |
| 57 | 6/12/2017 | Jeffries, Mark G. | 0.10 | $16.30 | Review Roseboro Notice issued by Court |
| 58 | 6/12/2017 | Williams, Monte' L. | 0.40 | $71.60 | Analysis of the memorandum of law in support of Defendant Ellen Costlow's motion to dismiss |
| 59 | 6/14/2017 | Williams, Monte' L. | 2.00 | $358.00 | Meet with Trooper Berry re: Plaintiff's Amended Complaint |
| 60 | 7/5/2017 | Williams, Monte' L. | 0.20 | $35.80 | Review and respond to correspondence from Joe Manoni re: case update |
| 61 | 7/7/2017 | Dotson, Jared T. | 1.10 | $168.30 | Draft Motion to Strike Plaintiff's Response to Joint Motion for being untimely |
| 62 | 7/7/2017 | Dotson, Jared T. | 0.30 | $45.90 | Research case law on timeliness for filing motions in federal court |
| 63 | 7/7/2017 | Williams, Monte' L. | 1.40 | $250.60 | Revise the defendants' motion to strike Plaintiff's motion to deny the defendants' motion to dismiss |
| 64 | 7/7/2017 | Williams, Monte' L. | 0.60 | $107.40 | Analysis of Plaintiff's motion in opposition to Trooper Kief et al.'s motion to dismiss |
| 65 | 7/7/2017 | Williams, Monte' L. | 0.50 | $89.50 | Analysis of Plaintiff's motion in opposition to Ellen Costlow's motion to dismiss |
| 66 | 7/7/2017 | Williams, Monte' L. | 1.40 | $250.60 | Analysis of cases cited in Plaintiff's motion in opposition to Trooper Kief et al's motion to dismiss, the analysis is relevant to evaluating how to respond to same |
| 67 | 7/13/2017 | Williams, Monte' L. | 1.90 | $340.10 | Analysis of pleadings filed to date, the analysis is relevant to preparing for meeting with trooper clients |
| 68 | 7/14/2017 | Williams, Monte' L. | 1.00 | $179.00 | Continue analysis of pleadings filed to date, the analysis is relevant to preparing for meeting with trooper clients |
| 69 | 7/15/2017 | Jeffries, Mark G. | 0.10 | $16.30 | Review co-defendant's motion to strike plaintiff's response brief and plaintiff's response to motions to strike |
| 70 | 7/15/2017 | Jeffries, Mark G. | 2.60 | $423.80 | Legal research re: enforceability of release-dismissal agreements |
| 71 | 7/16/2017 | Jeffries, Mark G. | 0.70 | $114.10 | Legal research re: judicial estoppel compared to equitable estoppel |
| 72 | 7/17/2017 | Jeffries, Mark G. | 0.10 | $16.30 | Email J. Manoni re: plaintiff's response brief |
| 73 | 7/17/2017 | Jeffries, Mark G. | 0.30 | $48.90 | Email J. Hoyer re: status of motion to dismiss |
| 74 | 7/23/2017 | Jeffries, Mark G. | 4.40 | $717.20 | Draft reply to plaintiff's response to motion to dismiss |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 75 | 7/23/2017 | Jeffries, Mark G. | 2.30 | $374.90 | Legal research re: "fugitive documents," probable cause as question of fact in malicious prosecution claims, and caselaw cited by plaintiff in response to motion to dismiss |
| 76 | 7/24/2017 | Jeffries, Mark G. | 0.40 | $65.20 | Draft reply to plaintiff's response to motion to dismiss |
| 77 | 7/24/2017 | Williams, Monte' L. | 1.70 | $304.30 | Work on the defendants' liability strategy in light of new information obtained from Sgt. Mike Kief pertaining to Plaintiff |
| 78 | 7/25/2017 | Williams, Monte' L. | 2.70 | $483.30 | Revise the legal analysis section of the Defendants' Reply to Plaintiff's Response in Opposition to Motion to Dismiss |
| 79 | 7/26/2017 | Jeffries, Mark G. | 0.20 | $32.60 | Review plaintiff's motion in opposition to co-defendant's motion to strike |
| 80 | 7/26/2017 | Williams, Monte' L. | 1.80 | $322.20 | Revise the legal analysis section of the Defendants' Reply to Plaintiff's Response in Opposition to Motion to Dismiss |
| 81 | 7/27/2017 | Williams, Monte' L. | 1.90 | $340.10 | Work on the defendants' reply to Plaintiff's response to the Motion to Strike |
| 82 | 7/28/2017 | Jeffries, Mark G. | 6.00 | $978.00 | Draft reply to plaintiff's response in opposition to motion to dismiss |
| 83 | 7/28/2017 | Jeffries, Mark G. | 0.40 | $65.20 | Legal research re: impropriety of making new factual allegations in response to motion to dismiss |
| 84 | 7/31/2017 | Jeffries, Mark G. | 1.20 | $195.60 | Draft reply to plaintiff's brief in opposition to motion to dismiss |
| 85 | 8/3/2017 | Williams, Monte' L. | 1.00 | $179.00 | Work on case strategy in light of Plaintiff's counsel arguments in Plaintiff's response to the defendants' respective motions to dismiss |
| 86 | 8/4/2017 | Jeffries, Mark G. | 0.40 | $65.20 | Review and respond to emails from plaintiff's counsel re: withdrawing motions and proceeding with initial planning conference |
| 87 | 8/4/2017 | Jeffries, Mark G. | 0.20 | $32.60 | Call to co-defendants' counsel re: filing reply briefs in motions to dismiss |
| 88 | 8/10/2017 | Jeffries, Mark G. | 0.10 | $16.30 | Email co-defendant's counsel re: timing of filing of reply briefs |
| 89 | 8/10/2017 | Williams, Monte' L. | 0.30 | $53.70 | Analysis of Order denying the defendants' motions to strike |
| 90 | 8/10/2017 | Williams, Monte' L. | 0.60 | $107.40 | Revise the defendants' reply to Plaintiff's response to the defendants' motions to dismiss |
| 91 | 8/11/2017 | Jeffries, Mark G. | 0.50 | $81.50 | Revise the final draft of reply brief in motion to dismiss |
| 92 | 8/11/2017 | Jeffries, Mark G. | 0.10 | $16.30 | Email J. Manoni re: reply brief in motion to dismiss |
| 93 | 8/11/2017 | Jeffries, Mark G. | 0.10 | $16.30 | Email J. Hoyer re: reply brief in motion to dismiss |
| 94 | 8/14/2017 | Jeffries, Mark G. | 0.10 | $16.30 | Call from J. Manoni re: status of motion to dismiss and likelihood of success |
| 95 | 8/14/2017 | Jeffries, Mark G. | 0.20 | $32.60 | Revise reply brief in motion to dismiss |
| 96 | 8/18/2017 | Jeffries, Mark G. | 0.70 | $114.10 | Review co-defendant's reply brief |
| 97 | 8/24/2017 | Williams, Monte' L. | 2.70 | $483.30 | Meet with Sgt. Mike Kief re: case update and strategy in light of Plaintiff's most recent filings |
| 98 | 9/7/2017 | Jeffries, Mark G. | 0.10 | $16.30 | Review first order and notice regarding discovery and scheduling |
| 99 | 9/8/2017 | Jeffries, Mark G. | 0.10 | $16.30 | Email counsel re: initial planning meeting |
| 100 | 9/13/2017 | Jeffries, Mark G. | 0.20 | $32.60 | Respond to emails from counsel re: Rule 26 Initial Planning Meeting |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 101 | 9/14/2017 | Jeffries, Mark G. | 0.90 | $146.70 | Conference call among counsel for initial planning conference |
| 102 | 9/14/2017 | Jeffries, Mark G. | 0.90 | $146.70 | Draft report of the parties' planning meeting |
| 103 | 9/15/2017 | Jeffries, Mark G. | 0.20 | $32.60 | Revise report of the parties' planning meeting |
| 104 | 9/15/2017 | Jeffries, Mark G. | 0.30 | $48.90 | Email counsel re: draft of report of parties' planning meeting |
| 105 | 9/15/2017 | Williams, Monte' L. | 0.30 | $53.70 | Return telephone call to M. Kief re: additional information relative to Plaintiff and his current job status |
| 106 | 9/18/2017 | Jeffries, Mark G. | 0.70 | $114.10 | Conference call and email among counsel for court-ordered parties' initial planning meeting |
| 107 | 9/20/2017 | Jeffries, Mark G. | 0.20 | $32.60 | Revise report of the parties' planning meeting |
| 108 | 9/27/2017 | Jeffries, Mark G. | 0.20 | $32.60 | Review email from plaintiff's counsel re: request for stipulation to file second amended complaint |
| 109 | 9/27/2017 | Jeffries, Mark G. | 0.30 | $48.90 | Call from co-defendant's counsel re: plaintiff's counsel's request for stipulation |
| 110 | 9/27/2017 | Jeffries, Mark G. | 2.40 | $391.20 | Legal research re: whether plaintiff's discharge from employment affects any claims in amended complaint |
| 111 | 9/27/2017 | Williams, Monte' L. | 0.30 | $53.70 | Call from Todd Phillips re: Plaintiffs' request to stipulate to the second amendment of the Plaintiff's Amended Complaint |
| 112 | 9/27/2017 | Williams, Monte' L. | 0.70 | $125.30 | Communicate with Sgt. Mike Kief re: Plaintiff's counsel's desire to amend the complaint a second time and the suspected basis for same |
| 113 | 9/28/2017 | Jeffries, Mark G. | 2.30 | $374.90 | Prepare for hearing on motion to dismiss |
| 114 | 9/28/2017 | Jeffries, Mark G. | 0.10 | $16.30 | Respond to emails from court re: hearing on motion to dismiss |
| 115 | 9/28/2017 | Jeffries, Mark G. | 0.30 | $48.90 | Calls with co-defendant's counsel re: telephonic appearance at scheduling conference and hearing on motions to dismiss |
| 116 | 9/28/2017 | Jeffries, Mark G. | 1.00 | $163.00 | Attend telephonic scheduling conference |
| 117 | 10/3/2017 | Jeffries, Mark G. | 1.60 | $260.80 | Draft Rule 26 Initial Disclosures |
| 118 | 10/3/2017 | Jeffries, Mark G. | 0.10 | $16.30 | Emails and call with J. Manoni re: information needed for Rule 26 Initial Disclosures |
| 119 | 10/5/2017 | Jeffries, Mark G. | 0.40 | $65.20 | Call from co-defendant's counsel re: Rule 26 Initial Disclosures |
| 120 | 10/5/2017 | Jeffries, Mark G. | 0.10 | $16.30 | Review amended scheduling order |
| 121 | 10/6/2017 | Jeffries, Mark G. | 0.20 | $32.60 | Revise Rule 26 Initial Disclosures |
| 122 | 10/8/2017 | Jeffries, Mark G. | 0.10 | $16.30 | Review plaintiff's Rule 26 Initial Disclosures |
| 123 | 10/10/2017 | Jeffries, Mark G. | 0.30 | $48.90 | Review co-defendant and plaintiff's Rule 26 Initial Disclosures |
| 124 | 10/11/2017 | Jeffries, Mark G. | 0.20 | $32.60 | Prepare for hearing on motion to dismiss |
| 125 | 10/12/2017 | Jeffries, Mark G. | 1.20 | $195.60 | Prepare for hearing on motion to dismiss |
| 126 | 10/12/2017 | Jeffries, Mark G. | 1.60 | $260.80 | Review plaintiff's motion to amend complaint |
| 127 | 10/13/2017 | Jeffries, Mark G. | 1.50 | $244.50 | Prepare for hearing on motion to dismiss |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 128 | 10/13/2017 | Jeffries, Mark G. | 0.50 | $81.50 | Travel between 400 White Oaks Blvd., Bridgeport, WV 26330 and 500 W. Pike St., Clarksburg, WV 26301 to attend hearing on motion to dismiss |
| 129 | 10/13/2017 | Jeffries, Mark G. | 1.50 | $244.50 | Attend hearing on motion to dismiss |
| 130 | 10/13/2017 | Jeffries, Mark G. | 0.20 | $32.60 | Email Joe Manoni and John Hoyer re: results of hearing on motion to dismiss and plaintiff's amended complaint |
| 131 | 10/20/2017 | Williams, Monte' L. | 1.00 | $179.00 | Work on strategy re: responding to Plaintiff's Complaint |
| 132 | 10/24/2017 | Jeffries, Mark G. | 0.20 | $32.60 | Draft proposed protective order |
| 133 | 10/26/2017 | Jeffries, Mark G. | 0.10 | $16.30 | Review emails from counsel re: agreed protective order |
| 134 | 11/6/2017 | Williams, Monte' L. | 1.70 | $304.30 | Work on the defendants' initial discovery requests to Plaintiff |
| 135 | 11/29/2017 | Williams, Monte' L. | 0.30 | $53.70 | Return telephone call to Sgt. Mike Kief re: Plaintiff's Amended Complaint and the specific allegation that the WVSP visited his place of employment |
| 136 | 11/29/2017 | Williams, Monte' L. | 0.60 | $107.40 | Analysis of Plaintiff's voluminous Amended Complaint in preparation for conference with Sgt. Mike Kief |
| 137 | 12/6/2017 | Jeffries, Mark G. | 1.20 | $195.60 | Review magistrate's report and recommendation on motion to dismiss |
| 138 | 12/6/2017 | Williams, Monte' L. | 1.30 | $232.70 | Work on and develop strategy re: the Magistrate Aloi's Report and Recommendation re: the defendants' motion to dismiss |
| 139 | 12/8/2017 | Jeffries, Mark G. | 0.40 | $65.20 | Legal research re: use of Touhy request to obtain documents and testimony from the FBI |
| 140 | 12/8/2017 | Jeffries, Mark G. | 0.60 | $97.80 | Call to Clarksburg FBI Resident Office re: procedure to get information related to plaintiff's complaint |
| 141 | 12/8/2017 | Jeffries, Mark G. | 0.50 | $81.50 | Call to co-defendant's counsel re: obtaining additional factual information related to Plaintiff's allegations |
| 142 | 12/18/2017 | Williams, Monte' L. | 0.50 | $89.50 | Work on the defendants' liability strategy |
| 143 | 12/18/2017 | Williams, Monte' L. | 0.90 | $161.10 | Work on the defendants' discovery strategy in light of Plaintiff's allegations in light of information obtained from counsel for the co-defendant |
| 144 | 12/22/2017 | Williams, Monte' L. | 0.60 | $107.40 | Analysis of Plaintiff's Second Amended Complaint, the analysis is relevant to continue efforts related to the defendants liability defense |
| 145 | 12/27/2017 | Jeffries, Mark G. | 0.10 | $16.30 | Review report and recommendation re: motion to dismiss intentional infliction of emotional distress claim |
| 146 | 1/3/2018 | Jeffries, Mark G. | 1.00 | $163.00 | Draft answer to third amended complaint |
| 147 | 1/9/2018 | Williams, Monte' L. | 0.60 | $107.40 | Call from Sgt. Kief re: case status |
| 148 | 1/12/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Email John Hoyer re: status of pleadings |
| 149 | 1/16/2018 | Williams, Monte' L. | 1.70 | $304.30 | Analysis of Plaintiff's subpoena and develop strategy related to same |
| 150 | 1/17/2018 | Williams, Monte' L. | 0.80 | $143.20 | Analysis of Plaintiff's first set of discovery to the defendants |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 151 | 1/18/2018 | Williams, Monte' L. | 0.80 | $143.20 | Continue analysis of Plaintiff's first set of discovery to the defendants |
| 152 | 1/19/2018 | Jeffries, Mark G. | 2.60 | $423.80 | Legal research re: propriety of using subpoena to third party to request same documents sought through written discovery |
| 153 | 1/22/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Legal research re: propriety of using subpoena to third party to request same documents sought through written discovery |
| 154 | 1/24/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Review email from Mendi Craddock of WV State Police re: subpoena |
| 155 | 1/24/2018 | Jeffries, Mark G. | 0.40 | $65.20 | Draft responses to plaintiff's discovery requests |
| 156 | 1/25/2018 | Jeffries, Mark G. | 4.20 | $684.60 | Draft discovery requests to plaintiff |
| 157 | 1/25/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Call to FBI Resident Office re: Touhy request for information related to plaintiff's discharge |
| 158 | 1/25/2018 | Jeffries, Mark G. | 0.50 | $81.50 | Call to FBI Pittsburgh office re: Touhy request for information related to plaintiff's discharge |
| 159 | 1/25/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Call to FBI CJIS center re: Touhy request for information related to plaintiff's discharge |
| 160 | 1/26/2018 | Jeffries, Mark G. | 1.30 | $211.90 | Draft discovery requests to plaintiff |
| 161 | 1/26/2018 | Neal, Mandi L. | 0.30 | $31.50 | Phone conference with representative from Monongalia County Circuit Clerk's Office regarding need to obtain additional court documents from plaintiff's previous civil case file, memo to file regarding same |
| 162 | 1/29/2018 | Hanlan, Benjamin | 0.30 | $31.50 | Research ICANN website to determine ownership of ellencostlow.com website |
| 163 | 1/30/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Review prior civil complaint between plaintiff and co-defendant for information relevant to current complaint |
| 164 | 2/1/2018 | Jeffries, Mark G. | 3.50 | $570.50 | Draft answer to third amended complaint |
| 165 | 2/2/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Call to Tom Aldridge at FBI CJIS re: Touhy request to get information related to plaintiff's discharge |
| 166 | 2/2/2018 | Jeffries, Mark G. | 0.30 | $48.90 | Call to John Nickum at FBI Pittsburgh office re: allegation that state trooper tortiously interfered with plaintiff's employment |
| 167 | 2/2/2018 | Williams, Monte' L. | 3.60 | $644.40 | Analysis of Sgt. Gaskins voluminous report (approximately 200 pages reviewed) re: Plaintiff's criminal case, the analysis is relevant to evaluating response to subpoena served on the defendants |
| 168 | 2/2/2018 | Williams, Monte' L. | 0.80 | $143.20 | Analysis of Plaintiff's discovery requests to the defendants |
| 169 | 2/2/2018 | Williams, Monte' L. | 1.60 | $286.40 | Work on the responding to Plaintiff's discovery requests to the defendants |
| 170 | 2/2/2018 | Williams, Monte  L. | 1.70 | $304.30 | Analysis of federal cases concerning subpoena and Rule 26, the analysis is relevant to advising client on how to respond to Plaintiff's subpoena to the defendants |
| 171 | 2/5/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Call from Tom Aldridge at FBI re: Touhy request |
| 172 | 2/5/2018 | Jeffries, Mark G. | 1.10 | $179.30 | Draft answer to third amended complaint |
| 173 | 2/6/2018 | Jeffries, Mark G. | 3.60 | $586.80 | Draft answer to Third Amended Complaint |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 174 | 2/6/2018 | Jeffries, Mark G. | 0.70 | $114.10 | Work on draft responses to plaintiff's first set of requests for production |
| 175 | 2/6/2018 | Williams, Monte' L. | 0.20 | $35.80 | Draft correspondences to John Hoyer re: Plaintiff's subpoena to the WVSP |
| 176 | 2/6/2018 | Williams, Monte' L. | 0.90 | $161.10 | Work on strategy re: responding to Plaintiff's subpoena for documents and other information |
| 177 | 2/6/2018 | Williams, Monte' L. | 1.30 | $232.70 | Analysis of Plaintiff's voluminous Third-Amended Complaint (approximately 41 pages), the analysis is relevant to preparing for meeting with Sgt. Mike Kief and Trooper Chris Berry |
| 178 | 2/6/2018 | Williams, Monte' L. | 1.60 | $286.40 | Work on the defendants' responses to Plaintiff's first set of interrogatories |
| 179 | 2/7/2018 | Jeffries, Mark G. | 0.70 | $114.10 | Draft responses to plaintiff's first set of requests for production |
| 180 | 2/7/2018 | Jeffries, Mark G. | 4.90 | $798.70 | Draft motion to quash subpoena |
| 181 | 2/7/2018 | Jeffries, Mark G. | 2.30 | $374.90 | Meet with Ronnie Gaskins re: facts needed to answer complaint and respond to plaintiff's discovery requests |
| 182 | 2/7/2018 | Jeffries, Mark G. | 1.50 | $244.50 | Review investigative file of plaintiff's criminal arrest |
| 183 | 2/7/2018 | Williams, Monte' L. | 3.80 | $680.20 | Meet with Sgt. Mike Kief and Trooper Chris Berry in order to work on responses to Plaintiff's discovery requests (NO TRAVEL NECESSARY) |
| 184 | 2/8/2018 | Smith, M. Leann | 3.20 | $336.00 | Work on documents from State Police file in preparation for responding to discovery |
| 185 | 2/8/2018 | Jeffries, Mark G. | 1.00 | $163.00 | Review investigative file of plaintiff's criminal arrest and custody evaluation report from family court proceedings |
| 186 | 2/8/2018 | Jeffries, Mark G. | 2.20 | $358.60 | Draft responses to plaintiff's first set of document requests |
| 187 | 2/8/2018 | Jeffries, Mark G. | 0.80 | $130.40 | Interview with fact witness John Hambrick |
| 188 | 2/8/2018 | Jeffries, Mark G. | 0.40 | $65.20 | Call to co-defendant's counsel re: co-defendant's contact with clients and discovery issues |
| 189 | 2/8/2018 | Williams, Monte' L. | 0.20 | $35.80 | Analysis of the court's order granting the declaratory judgment to Plaintiff |
| 190 | 2/9/2018 | Jeffries, Mark G. | 7.70 | $1,255.10 | Review investigative file of plaintiff's criminal arrest and custody evaluation report from family court proceedings |
| 191 | 2/9/2018 | Hanlan, Benjamin | 0.50 | $52.50 | Review various websites to determine ownership of email addresses and websites |
| 192 | 2/12/2018 | Williams, Monte' L. | 0.70 | $125.30 | Analysis of the Monongalia County Family Court Evaluation Report, the analysis is relevant to evaluating the Plaintiff's liability claims |
| 193 | 2/13/2018 | Smith, M. Leann | 0.70 | $73.50 | Work on documents from State Police file to be produced in response to discovery requests |
| 194 | 2/13/2018 | Jeffries, Mark G. | 0.30 | $48.90 | Email co-defendant's counsel re: objections to plaintiff's discovery requests |
| 195 | 2/13/2018 | Jeffries, Mark G. | 2.90 | $472.70 | Review documents for production in response to plaintiff's first set of document requests |
| 196 | 2/13/2018 | Jeffries, Mark G. | 1.50 | $244.50 | Draft response to plaintiff's requests for documents |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 197 | 2/13/2018 | Jeffries, Mark G. | 0.40 | $65.20 | Call and texts with Chris Berry re: information needed to respond to plaintiff's discovery requests |
| 198 | 2/13/2018 | Williams, Monte' L. | 0.60 | $107.40 | Telephone conference with Mendi Craddock, of the WVSP, re: Plaintiff's discovery requests |
| 199 | 2/14/2018 | Jeffries, Mark G. | 1.00 | $163.00 | Calls with Mike Kief re: information needed to respond to plaintiff's discovery requests |
| 200 | 2/14/2018 | Williams, Monte' L. | 0.60 | $107.40 | Telephone conference with Joe Manoni re: case status |
| 201 | 2/16/2018 | Smith, M. Leann | 2.70 | $283.50 | Prepare State Police file to be produced including redaction of personal identifying information |
| 202 | 2/16/2018 | Jeffries, Mark G. | 4.40 | $717.20 | Review documents provided by clients for production in response to plaintiff's discovery requests |
| 203 | 2/16/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Call to co-defendant's counsel re: confidentiality of documents to be produced in discovery |
| 204 | 2/16/2018 | Jeffries, Mark G. | 0.80 | $130.40 | Call to Mike Kief re: documents to produce in discovery |
| 205 | 2/16/2018 | Jeffries, Mark G. | 0.70 | $114.10 | Draft responses to plaintiff's discovery requests |
| 206 | 2/19/2018 | Jeffries, Mark G. | 1.00 | $163.00 | Draft answer to third amended complaint |
| 207 | 2/19/2018 | Jeffries, Mark G. | 1.00 | $163.00 | Phone interview with Ronnie Gaskins for information needed to respond to plaintiff's discovery requests |
| 208 | 2/19/2018 | Jeffries, Mark G. | 0.40 | $65.20 | Phone interview with Dennis Johnson re: allegation of visit of trooper to FBI Resident Agency |
| 209 | 2/19/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Call with co-defendant's counsel re: redaction of co-defendant's contact information pursuant to family court order |
| 210 | 2/20/2018 | Smith, M. Leann | 3.20 | $336.00 | Review over 400 pages of documents to identify any contact information regarding E. Castlow to be redacted prior to production to opposing counsel |
| 211 | 2/20/2018 | Jeffries, Mark G. | 0.90 | $146.70 | Revise responses to plaintiff's discovery requests |
| 212 | 2/20/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Call and email from Mike Kief re: email from co-defendant |
| 213 | 2/20/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Email Christopher Chaney of FBI CJIS General Counsel's office re: Touhy request for information related to plaintiff's discharge |
| 214 | 2/20/2018 | Williams, Monte' L. | 3.40 | $608.60 | Analysis of voluminous charging documents(approximately 180 pages reviewed) provided by Trooper Chris Berry in order to determine the responsiveness to Plaintiff's discovery requests |
| 215 | 2/21/2018 | Smith, M. Leann | 1.80 | $189.00 | Review over 400 pages of documents to determine if any contact information for E. Costlow needed redacted |
| 216 | 2/21/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Respond to emails from plaintiff's counsel re: responses to plaintiff's discovery requests |
| 217 | 2/21/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Call from Ronnie Gaskins re: how to respond to email from co-defendant |
| 218 | 2/21/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Call from Vanessa Welch at FBI CJIS re: Touhy request |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 219 | 2/22/2018 | Smith, M. Leann | 1.40 | $147.00 | Review over 400 pages of documents to identify any contact information for E. Costlow to be redacted prior to production |
| 220 | 2/22/2018 | Jeffries, Mark G. | 0.60 | $97.80 | Review plaintiff's response in opposition to State Police's motion to quash subpoena and caselaw cited therein |
| 221 | 2/23/2018 | Smith, M. Leann | 1.40 | $147.00 | Review more than 400 pages of documents to identify any contact information for E. Costlow to be redacted |
| 222 | 2/23/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Call from Joe Manoni re: effect of order granting declaratory judgment on case |
| 223 | 2/23/2018 | Jeffries, Mark G. | 2.20 | $358.60 | Review plaintiff's response in opposition to State Police's motion to quash subpoena and caselaw cited therein |
| 224 | 2/23/2018 | Jeffries, Mark G. | 1.90 | $309.70 | Draft reply to motion to quash |
| 225 | 2/26/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Email co-defendant's counsel re: family court order protecting co-defendant's contact information and co-defendant's contact with clients |
| 226 | 2/26/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Review documents provided by clients re: investigations into car break-ins in co-defendant's neighborhood |
| 227 | 2/26/2018 | Jeffries, Mark G. | 5.20 | $847.60 | Draft reply brief in motion to quash subpoena |
| 228 | 2/26/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Call with Mike Kief re: other complaints by co-defendant |
| 229 | 2/27/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Calls with Mike Kief and Ronnie Gaskins re: information sought through subpoena to State Police |
| 230 | 2/27/2018 | Jeffries, Mark G. | 0.90 | $146.70 | Draft reply brief in motion to quash subpoena |
| 231 | 2/27/2018 | Jeffries, Mark G. | 0.90 | $146.70 | Draft discovery requests to plaintiff |
| 232 | 2/27/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Call to Vanessa Welch of FBI CJIS re Touhy request |
| 233 | 2/27/2018 | Jeffries, Mark G. | 0.30 | $48.90 | Email John Hoyer re: producing objectionable documents in response to subpoena issued to State Police |
| 234 | 2/27/2018 | Williams, Monte' L. | 1.40 | $250.60 | Revise the defendants' reply to Plaintiff's response to the motion to quash |
| 235 | 2/27/2018 | Williams, Monte' L. | 2.20 | $393.80 | Analysis of the defendant's discovery responses, the analysis is relevant to identifying additional discovery needs at this time |
| 236 | 2/27/2018 | Williams, Monte' L. | 2.50 | $447.50 | Work on supplemental discovery responses to Plaintiff's requests |
| 237 | 2/28/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Call with co-defendant's counsel re: redacting co-defendant's contact information from discovery responses |
| 238 | 2/28/2018 | Jeffries, Mark G. | 0.30 | $48.90 | Draft reply brief for motion to quash |
| 239 | 3/1/2018 | Smith, M. Leann | 0.30 | $31.50 | Redact email addresses for Ellen Costlow in preparation for producing documents in response to discovery requests |
| 240 | 3/1/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Draft supplemental response to plaintiff's discovery requests |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 241 | 3/1/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Email co-defendant's counsel re: redaction of co-defendant's contact information from supplemental production |
| 242 | 3/1/2018 | Williams, Monte' L. | 3.30 | $590.70 | Analysis of Sgt. G. Gaskins' investigative file (approximately 200 of 393 pages), the analysis is relevant to evaluating the need to supplement the defendants' discovery responses |
| 243 | 3/2/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Emails with Elissa Okoniewski at FBI CJIS re: Touhy request for plaintiff's personnel file |
| 244 | 3/2/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Review documents related to Touhy request provided by FBI |
| 245 | 3/2/2018 | Jeffries, Mark G. | 1.60 | $260.80 | Draft reply brief in motion to quash |
| 246 | 3/5/2018 | Jeffries, Mark G. | 0.60 | $97.80 | Draft supplemental response to plaintiff's discovery requests |
| 247 | 3/5/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Draft discovery requests to plaintiff |
| 248 | 3/5/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Call from co-defendant's counsel re: family court order to support redacting co-defendant's contact information from discovery responses |
| 249 | 3/5/2018 | Jeffries, Mark G. | 0.70 | $114.10 | Draft response to subpoena |
| 250 | 3/6/2018 | Smith, M. Leann | 0.40 | $42.00 | Draft employment records release to request FBI employment records for plaintiff |
| 251 | 3/6/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Email Mendi Craddock at WVSP re: information needed to respond to plaintiff's subpoena |
| 252 | 3/6/2018 | Jeffries, Mark G. | 4.90 | $798.70 | Prepare Touhy request for plaintiff's personnel file from FBI |
| 253 | 3/6/2018 | Jeffries, Mark G. | 0.60 | $97.80 | Draft letter to plaintiff's counsel re: release of expunged criminal records and release of FBI personnel file |
| 254 | 3/7/2018 | Smith, M. Leann | 0.20 | $21.00 | Review additional documents from client to be produced in response to discovery requests |
| 255 | 3/8/2018 | Jeffries, Mark G. | 0.40 | $65.20 | Draft supplemental response to plaintiff's discovery requests |
| 256 | 3/8/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Review documents provided by Chris Berry for supplemental production to plaintiff's discovery requests |
| 257 | 3/9/2018 | Smith, M. Leann | 1.40 | $147.00 | Draft and revise privilege log |
| 258 | 3/9/2018 | Smith, M. Leann | 2.10 | $220.50 | Prepare documents to be produced in response to discovery requests |
| 259 | 3/9/2018 | Jeffries, Mark G. | 0.40 | $65.20 | Review documents provided by State Police for supplemental production |
| 260 | 3/9/2018 | Jeffries, Mark G. | 0.60 | $97.80 | Draft supplemental response to plaintiff's discovery requests |
| 261 | 3/9/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Respond to email from plaintiff's counsel re: discovery responses |
| 262 | 3/9/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Review order adopting magistrate judge's report and recommendation |
| 263 | 3/9/2018 | Jeffries, Mark G. | 0.80 | $130.40 | Review email from plaintiff's counsel re: discovery issues |
| 264 | 3/9/2018 | Jeffries, Mark G. | 1.70 | $277.10 | Draft letter to plaintiff's counsel re: discovery issues |
| 265 | 3/9/2018 | Jeffries, Mark G. | 0.30 | $48.90 | Call with Ronnie Gaskins re: clarification of State Police filing system |
| 266 | 3/9/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Email counsel re: supplemental responses to discovery requests |
| 267 | 3/12/2018 | Jeffries, Mark G. | 2.30 | $374.90 | Draft answer to third amended complaint |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 268 | 3/12/2018 | Jeffries, Mark G. | 0.40 | $65.20 | Draft discovery requests to plaintiff |
| 269 | 3/13/2018 | Jeffries, Mark G. | 0.80 | $130.40 | Draft discovery requests to plaintiff |
| 270 | 3/13/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Revise answer to third amended complaint in light of additional information provided by the WVSP |
| 271 | 3/13/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Email John Hoyer re: draft of letter in response to plaintiff's counsel's discovery issues |
| 272 | 3/14/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Review email from co-defendant's counsel re: terms of divorce with plaintiff |
| 273 | 3/14/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Revise letter to plaintiff's counsel re: issues with discovery responses |
| 274 | 3/14/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Email co-defendant's counsel re: response to plaintiff's counsel's discovery issues |
| 275 | 3/14/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Revise discovery requests to plaintiff |
| 276 | 3/14/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Email plaintiff's counsel re: discovery issues |
| 277 | 3/14/2018 | Williams, Monte' L. | 1.20 | $214.80 | Work on strategy in order to obtain Plaintiff's sealed criminal file |
| 278 | 3/15/2018 | Williams, Monte' L. | 2.50 | $447.50 | Analysis of the defendants' responses to Plaintiff's initial discovery requests, the analysis is relevant to evaluating additional discovery needs |
| 279 | 3/15/2018 | Williams, Monte' L. | 4.40 | $787.60 | Analysis of email communications and other electronic data related to Plaintiff Ballock and his ex-wife (approximately 300 pages), the analysis is relevant to evaluating the defendants' liability strategy |
| 280 | 3/16/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Email Mendi Craddock at WVSP re: information needed to respond to subpoena |
| 281 | 3/19/2018 | Jeffries, Mark G. | 2.60 | $423.80 | Legal research re: need for and requirements of Privacy Act order as part of Touhy request |
| 282 | 3/19/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Email John Hoyer re: motion to compel plaintiff to release expunged criminal record |
| 283 | 3/19/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Email Elissa Okoniewski at FBI CJIS General Counsel's office re: service of subpoena |
| 284 | 3/19/2018 | Jeffries, Mark G. | 1.40 | $228.20 | Draft response to subpoena |
| 285 | 3/19/2018 | Jeffries, Mark G. | 0.80 | $130.40 | Draft Touhy request to FBI for documents related to plaintiff's discharge |
| 286 | 3/19/2018 | Jeffries, Mark G. | 0.80 | $130.40 | Draft motion to compel release of plaintiff's expunged records |
| 287 | 3/19/2018 | Williams, Monte' L. | 1.10 | $196.90 | Work on the WVSP's response to Plaintiff's subpoena |
| 288 | 3/20/2018 | Jeffries, Mark G. | 5.10 | $831.30 | Draft motion to compel release of plaintiff's expunged records |
| 289 | 3/20/2018 | Jeffries, Mark G. | 0.50 | $81.50 | Revise answer to third amended complaint |
| 290 | 3/20/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Email plaintiff's counsel re: need for hearing on motion to quash subpoena |
| 291 | 3/20/2018 | Jeffries, Mark G. | 0.40 | $65.20 | Contact clients re: review of answer to third amended complaint |
| 292 | 3/20/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Review family court order releasing forensic psychiatric evaluation to FBI |
| 293 | 3/20/2018 | Jeffries, Mark G. | 0.30 | $48.90 | Call to co-defendant's counsel re: family court order releasing forensic psychiatric report to FBI |
| 294 | 3/20/2018 | Williams, Monte' L. | 1.70 | $304.30 | Revise the defendants' response to the Plaintiff's third-amended complaint |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 295 | 3/21/2018 | Jeffries, Mark G. | 0.30 | $48.90 | Review and respond to emails from plaintiff's counsel re: problems with disc containing documents produced in discovery |
| 296 | 3/21/2018 | Jeffries, Mark G. | 1.00 | $163.00 | Draft motion to require plaintiff to release expunged criminal records |
| 297 | 3/21/2018 | Jeffries, Mark G. | 0.70 | $114.10 | Calls from Mike Kief re: review of answer to complaint |
| 298 | 3/22/2018 | Jeffries, Mark G. | 0.50 | $81.50 | Call with Ronnie Gaskins re: answer to complaint |
| 299 | 3/22/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Call to Gabe Mucciola of Prosecuting Attorney's office re: getting expunged records released |
| 300 | 3/22/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Revise motion to require plaintiff to release expunged criminal record |
| 301 | 3/22/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Review and respond to email from plaintiff's counsel re: motion to quash subpoena |
| 302 | 3/23/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Review and respond to email from Elissa Okoniewski at FBI CJIS re: proper service of subpoena for plaintiff's personnel records |
| 303 | 3/23/2018 | Jeffries, Mark G. | 1.90 | $309.70 | Draft notice of withdrawal of motion to quash subpoena |
| 304 | 3/23/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Email plaintiff's counsel re: need for hearing on motion to quash subpoena |
| 305 | 3/23/2018 | Jeffries, Mark G. | 0.50 | $81.50 | Calls to Perri DeChristopher at Monongalia County Prosecuting Attorney's office re: obtaining prosecutor's records of plaintiff's criminal prosecution |
| 306 | 3/23/2018 | Jeffries, Mark G. | 0.40 | $65.20 | Revise answer to third amended complaint |
| 307 | 3/23/2018 | Jeffries, Mark G. | 1.40 | $228.20 | Draft motion to require plaintiff to release expunged criminal records and proposed order granting same |
| 308 | 3/23/2018 | Jeffries, Mark G. | 0.70 | $114.10 | Draft Touhy request to FBI for documents related to plaintiff's discharge |
| 309 | 3/26/2018 | Jeffries, Mark G. | 0.40 | $65.20 | Call to FBI Headquarters office of general counsel re: Touhy request |
| 310 | 3/26/2018 | Jeffries, Mark G. | 1.10 | $179.30 | Revise motion to require release of plaintiff's expunged record |
| 311 | 3/26/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Email John Hoyer re: motion to require plaintiff to release expunged records |
| 312 | 3/26/2018 | Jeffries, Mark G. | 0.30 | $48.90 | Review orders from Monongalia Family Court and U.S. District Court to determine if plaintiff violated agreed protective order |
| 313 | 3/26/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Emails with co-defendant's counsel re: plaintiff's possible violation of protective order |
| 314 | 3/27/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Call to FBI Headquarters Office of General Counsel re: Touhy request |
| 315 | 3/27/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Revise Touhy request to FBI for plaintiff's personnel file |
| 316 | 3/27/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Email counsel re: proposed subpoena to FBI |
| 317 | 3/27/2018 | Williams, Monte' L. | 1.00 | $179.00 | Work on case strategy re: the defendants' subpoena seeking Plaintiff's employment file |
| 318 | 3/28/2018 | Smith, M. Leann | 0.40 | $42.00 | Draft subpoena to FBI for personnel file of Scott Ballock |
| 319 | 3/28/2018 | Jeffries, Mark G. | 0.60 | $97.80 | Review and respond to email from plaintiff's counsel re: subpoena to FBI, supplemental response to discovery, withdrawal of motion to quash, and motion to release expunged records |
| 320 | 3/28/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Email co-defendant's counsel re: responses to plaintiff's discovery requests |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 321 | 3/29/2018 | Jeffries, Mark G. | 0.50 | $81.50 | Respond to email from plaintiff's attorney re: issues with document production and use of sharefile to exchange documents |
| 322 | 3/29/2018 | Jeffries, Mark G. | 0.30 | $48.90 | Email counsel re: upload of initial and supplemental responses to plaintiff's discovery requests to sharefile |
| 323 | 4/2/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Draft Touhy request to FBI for plaintiff's personnel file |
| 324 | 4/4/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Respond to email from plaintiff's counsel re: obtaining expunged criminal records |
| 325 | 4/5/2018 | Jeffries, Mark G. | 0.50 | $81.50 | Review and respond to email from plaintiff's counsel re: release of plaintiff's expunged criminal records |
| 326 | 4/5/2018 | Alexander, Kelly | 3.00 | $315.00 | Draft Motion for Release of Expunged Records and Authorization for Release of the Expunged Records |
| 327 | 4/5/2018 | Williams, Monte' L. | 0.80 | $143.20 | Work on strategy related to obtaining Plaintiff's expunged criminal records |
| 328 | 4/9/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Respond to email from plaintiff's counsel re: release of expunged records |
| 329 | 4/9/2018 | Jeffries, Mark G. | 0.70 | $114.10 | Draft notice of withdrawal of motion to require release of plaintiff's expunged criminal records |
| 330 | 4/10/2018 | Jeffries, Mark G. | 0.80 | $130.40 | Review co-defendant's answer to third amended complaint |
| 331 | 4/19/2018 | Jeffries, Mark G. | 0.70 | $114.10 | Review letter from FBI Office of General Counsel in response to Touhy request |
| 332 | 4/19/2018 | Jeffries, Mark G. | 3.40 | $554.20 | Draft motion for Privacy Act order and supporting memorandum |
| 333 | 4/20/2018 | Jeffries, Mark G. | 0.30 | $48.90 | Call and email to Paul Wellons of FBI Office of General Counsel re: Touhy request |
| 334 | 4/20/2018 | Jeffries, Mark G. | 3.50 | $570.50 | Draft motion for Privacy Act order and proposed order |
| 335 | 5/1/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Review and respond to email from plaintiff's counsel re: extension of time to respond to discovery requests |
| 336 | 5/2/2018 | Williams, Monte' L. | 2.40 | $429.60 | Analysis of voluminous email exchanges between Plaintiff and Ellen Costlow, the analysis is relevant to evaluating the defendants' liability strategy |
| 337 | 5/2/2018 | Williams, Monte' L. | 1.40 | $250.60 | Analysis of Plaintiff's background information obtained by the WVSP, the analysis is relevant to evaluating the defendants' liability strategy |
| 338 | 5/2/2018 | Williams, Monte' L. | 1.10 | $196.90 | Analysis of Sgt. Gaskins' Action Taken related to his investigation of Plaintiff |
| 339 | 5/2/2018 | Williams, Monte' L. | 2.30 | $411.70 | Analysis of the WVSP's Policy and Procedures manual, the analysis is relevant to consideration of supplemental discovery responses |
| 340 | 5/11/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Email plaintiff's counsel re: release of expunged records |
| 341 | 5/14/2018 | Jeffries, Mark G. | 1.70 | $277.10 | Legal research re: having case reassigned from magistrate judge to district court judge |
| 342 | 5/15/2018 | Jeffries, Mark G. | 0.30 | $48.90 | Email John Hoyer re: motion to reassign case to district judge |
| 343 | 5/18/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Call to Monongalia County Prosecuting Attorney's Office re: plaintiff's request for expunged records |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 344 | 5/21/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Call to Monongalia County Prosecuting Attorney's Office re: plaintiff's request for expunged records |
| 345 | 5/22/2018 | Jeffries, Mark G. | 0.90 | $146.70 | Review plaintiff's discovery responses |
| 346 | 5/22/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Call from Monongalia County Magistrate Clerk re: release of expunged records in underlying criminal case |
| 347 | 5/22/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Call from Monongalia County prosecuting attorney re: magistrate court criminal court file |
| 348 | 5/24/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Respond to email from plaintiff's counsel re: need for hearing on motion for Privacy Act order |
| 349 | 5/24/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Email judge's clerk re: need for hearing on motion for Privacy Act order |
| 350 | 5/25/2018 | Smith, M. Leann | 0.30 | $31.50 | Draft second subpoena to FBI to obtain personnel records of Scott Ballock |
| 351 | 5/25/2018 | Jeffries, Mark G. | 1.50 | $244.50 | Review plaintiff's responses to discovery |
| 352 | 5/25/2018 | Jeffries, Mark G. | 0.30 | $48.90 | Draft second Touhy request for plaintiff's personnel file from FBI |
| 353 | 5/25/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Email plaintiff's counsel re: production of documents in response to discovery requests |
| 354 | 5/29/2018 | Smith, M. Leann | 0.10 | $10.50 | Revise Attachment A to subpoena to FBI for personnel records of S. Ballock |
| 355 | 5/29/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Review email from plaintiff's counsel re: potential conflict with co-defendant's counsel |
| 356 | 5/30/2018 | Jeffries, Mark G. | 0.50 | $81.50 | Emails among counsel re: overdue discovery responses and potential disqualification of Costlow's counsel |
| 357 | 5/30/2018 | Jeffries, Mark G. | 1.40 | $228.20 | Draft second Touhy request to FBI for information related to plaintiff's discharge from employment |
| 358 | 6/4/2018 | Jeffries, Mark G. | 0.30 | $48.90 | Call and email with plaintiff's counsel re: confidential designation of documents produced in response to discovery |
| 359 | 6/7/2018 | Jeffries, Mark G. | 1.40 | $228.20 | Draft motion to reassign case to district court judge |
| 360 | 6/7/2018 | Jeffries, Mark G. | 0.60 | $97.80 | Emails with plaintiff's counsel re: motion to reassign to district court judge |
| 361 | 6/7/2018 | Williams, Monte' L. | 4.80 | $859.20 | Analysis of Plaintiff's voluminous discovery responses (380 of 870 pages), the analysis is relevant to evaluating the defendants' additional discovery needs |
| 362 | 6/8/2018 | Jeffries, Mark G. | 4.60 | $749.80 | Review documents produced by plaintiff |
| 363 | 6/8/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Email plaintiff's counsel re: document production issues |
| 364 | 6/8/2018 | Jeffries, Mark G. | 0.40 | $65.20 | Draft motion to vacate order referring case to magistrate judge |
| 365 | 6/8/2018 | Williams, Monte' L. | 4.20 | $751.80 | Continue analysis of Plaintiff's voluminous discovery responses (pages 381 of 600) |
| 366 | 6/9/2018 | Jeffries, Mark G. | 0.60 | $97.80 | Draft letter to plaintiff's counsel re: discovery responses |
| 367 | 6/11/2018 | Jeffries, Mark G. | 0.70 | $114.10 | Draft letter to plaintiff's counsel re: discovery responses |
| 368 | 6/11/2018 | Jeffries, Mark G. | 2.10 | $342.30 | Review documents produced by plaintiff in discovery |
| 369 | 6/12/2018 | Jeffries, Mark G. | 1.60 | $260.80 | Review documents produced by plaintiff in discovery |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 370 | 6/12/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Emails to plaintiff's counsel re: document production |
| 371 | 6/12/2018 | Jeffries, Mark G. | 0.40 | $65.20 | Call with Mike Kief re: questions arising from plaintiff's discovery |
| 372 | 6/12/2018 | Jeffries, Mark G. | 1.10 | $179.30 | Draft letter to plaintiff's counsel re: inadequate discovery responses |
| 373 | 6/13/2018 | Smith, M. Leann | 0.90 | $94.50 | Review documents, pictures and video produced by plaintiff in preparation of preparing analysis of items received |
| 374 | 6/13/2018 | Smith, M. Leann | 1.10 | $115.50 | Prepare analysis of documents, pictures and video produced by plaintiff in response to discovery requests |
| 375 | 6/13/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Respond to email from plaintiff's counsel re: document production |
| 376 | 6/13/2018 | Jeffries, Mark G. | 0.40 | $65.20 | Review documents produced by plaintiff in discovery |
| 377 | 6/14/2018 | Smith, M. Leann | 5.60 | $588.00 | Prepare analysis of documents produced by plaintiff in response to discovery requests |
| 378 | 6/14/2018 | Jeffries, Mark G. | 1.10 | $179.30 | Review documents produced by plaintiff in discovery |
| 379 | 6/14/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Review email from plaintiff's counsel re: discovery responses |
| 380 | 6/15/2018 | Smith, M. Leann | 4.90 | $514.50 | Prepare analysis of documents produced by plaintiff in response to discovery requests |
| 381 | 6/15/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Respond to email from plaintiff's counsel re: discovery |
| 382 | 6/18/2018 | Smith, M. Leann | 4.20 | $441.00 | Work on analysis of documents produced by plaintiff in response to discovery requests (total of 178 files) |
| 383 | 6/18/2018 | Jeffries, Mark G. | 2.30 | $374.90 | Review co-defendant's discovery responses |
| 384 | 6/18/2018 | Jeffries, Mark G. | 0.60 | $97.80 | Review documents produced by plaintiff in discovery |
| 385 | 6/19/2018 | Smith, M. Leann | 6.20 | $651.00 | Work on analysis and chronology of documents produced by Plaintiff in response to discovery requests (total of 178 files) |
| 386 | 6/19/2018 | Jeffries, Mark G. | 6.40 | $1,043.20 | Review documents produced by plaintiff in discovery |
| 387 | 6/19/2018 | Loos, Ryan | 3.50 | $367.50 | Research and draft memorandum re: cases where police who consult prosecuting attorney without withholding evidence are immune from malicious prosecution claims |
| 388 | 6/20/2018 | Smith, M. Leann | 1.90 | $199.50 | Draft chronology and analysis of emails and photos of kids produced by E. Costlow |
| 389 | 6/20/2018 | Smith, M. Leann | 2.60 | $273.00 | Compare documents produced by E. Costlow with documents produced by WV State Police to identify different documents produced by E. Costlow |
| 390 | 6/20/2018 | Jeffries, Mark G. | 3.90 | $635.70 | Review and respond to emails from plaintiff's counsel re: completeness of discovery responses and objections to discovery requests |
| 391 | 6/20/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Review documents produced by plaintiff in discovery |
| 392 | 6/20/2018 | Loos, Ryan | 2.10 | $220.50 | Research re: whether tax returns are relevant in a claim for lost wages |
| 393 | 6/26/2018 | Williams, Monte' L. | 1.10 | $196.90 | Meet with Sgt. Kief in order to complete supplemental discovery responses |
| 394 | 6/26/2018 | Williams, Monte' L. | 1.30 | $232.70 | Meet with Trooper Kief Berry in order to complete supplemental discovery responses |
| 395 | 6/27/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Review email from plaintiff's counsel re: issues with plaintiff's discovery responses |

|   |   | A | B | C | D | E |
|---|---|---|---|---|---|---|
| 3 |   | Date | Name | Hours | Amount | Narrative |
| 396 |   | 6/27/2018 | Williams, Monte' L. | 1.60 | $286.40 | Meet with Sgt. G. Gaskins in order to complete supplemental discovery responses |
| 397 |   | 6/28/2018 | Jeffries, Mark G. | 0.60 | $97.80 | Legal research re: advice of counsel defense under federal and state malicious prosecution law |
| 398 |   | 6/28/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Review letter from plaintiff's father re: flash drive of cell phone forensic information produced in discovery |
| 399 |   | 6/28/2018 | Williams, Monte' L. | 2.20 | $393.80 | Work on the defendants' supplemental discovery responses |
| 400 |   | 6/29/2018 | Jeffries, Mark G. | 0.40 | $65.20 | Phone call with FBI Office of General Counsel re: issues with FBI's response to Touhy request |
| 401 |   | 6/29/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Review email from plaintiff's counsel re: need for amended scheduling order |
| 402 |   | 6/29/2018 | Williams, Monte' L. | 3.10 | $554.90 | Work on the defendants' supplemental discovery responses |
| 403 |   | 7/2/2018 | Jeffries, Mark G. | 1.10 | $179.30 | Draft response to email from plaintiff's counsel re: deficiencies in plaintiff's discovery responses |
| 404 |   | 7/2/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Respond to email from plaintiff's counsel re: moving to amend scheduling order |
| 405 |   | 7/2/2018 | Jeffries, Mark G. | 1.30 | $211.90 | Draft response to plaintiff's counsel's email re: defendants' responses to plaintiff's discovery requests |
| 406 |   | 7/2/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Call to Mike Kief re: contents of cell phone records |
| 407 |   | 7/2/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Call to Chris Berry re: information contained on cell phone records, bank accounts, and credit card statements |
| 408 |   | 7/2/2018 | Jeffries, Mark G. | 0.30 | $48.90 | Call to Ronnie Gaskins re: information contained in cell phone bills |
| 409 |   | 7/2/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Review letter from FBI Office of General Counsel re: response to Touhy request |
| 410 |   | 7/2/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Email counsel re: FBI response to Touhy request and status of request for plaintiff's expunged criminal records |
| 411 |   | 7/3/2018 | Smith, M. Leann | 0.70 | $73.50 | Download thousands of phone records of Kenny Ice provided by Plaintiff in order to review |
| 412 |   | 7/3/2018 | Smith, M. Leann | 0.40 | $42.00 | Calls to AT&T regarding records of phone calls and text messages available and for how long a time period in preparation for responding to discovery requests |
| 413 |   | 7/3/2018 | Smith, M. Leann | 1.40 | $147.00 | Partial review of Kenny Ice phone records provided by Plaintiff |
| 414 |   | 7/3/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Confer with summer associate Ryan Loos re: research on discovery of correspondence between plaintiff's counsel and his father |
| 415 |   | 7/3/2018 | Jeffries, Mark G. | 0.50 | $81.50 | Draft supplemental response to plaintiff's discovery requests |
| 416 |   | 7/3/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Email counsel re: second supplemental response to plaintiff's requests for production |
| 417 |   | 7/3/2018 | Jeffries, Mark G. | 0.90 | $146.70 | Legal research re: propriety of plaintiff's "document dump" of voluminous cell phone records in discovery responses |
| 418 |   | 7/3/2018 | Jeffries, Mark G. | 0.50 | $81.50 | Review plaintiff's discovery responses for incomplete responses in preparation for possible motion to compel |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 419 | 7/3/2018 | Williams, Monte' L. | 1.70 | $304.30 | Work on the defendants' supplemental discovery responses |
| 420 | 7/3/2018 | Williams, Monte' L. | 0.50 | $89.50 | Call from Sgt. G. Gaskins re: the defendants' supplemental discovery responses |
| 421 | 7/5/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Call to Monongalia County Prosecuting Attorney re: plaintiff's request for expunged records |
| 422 | 7/5/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Email plaintiff's counsel re: resolving discovery issues |
| 423 | 7/6/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Call with Joe Manoni re: status update |
| 424 | 7/6/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Call and texts with Ronnie Gaskins re: additional emails to produce |
| 425 | 7/6/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Review additional emails provided by Ronnie Gaskins for production |
| 426 | 7/9/2018 | Jeffries, Mark G. | 0.30 | $48.90 | Review email from plaintiff's counsel re: responses to plaintiff's discovery requests |
| 427 | 7/9/2018 | Jeffries, Mark G. | 1.50 | $244.50 | Review communications between counsel and conduct legal research re: requirement to request tax returns from IRS in preparation for filing motion to compel |
| 428 | 7/9/2018 | Williams, Monte' L. | 1.50 | $268.50 | Analysis of Plaintiff's discovery responses in preparation for meeting with Sgt. M. Kief |
| 429 | 7/10/2018 | Jeffries, Mark G. | 3.60 | $586.80 | Calls and emails with plaintiff's counsel re: discovery issues |
| 430 | 7/10/2018 | Jeffries, Mark G. | 0.30 | $48.90 | Calls with Prosecuting Attorney Perri DeChristopher re: status of plaintiff's request for expunged record |
| 431 | 7/10/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Call to Monongalia Magistrate Clerk's office re: production of plaintiff's expunged criminal file |
| 432 | 7/11/2018 | Smith, M. Leann | 0.40 | $42.00 | Prepare additional documents to be produced or identified in response to discovery requests |
| 433 | 7/11/2018 | Smith, M. Leann | 0.20 | $21.00 | Revise Privilege Log |
| 434 | 7/13/2018 | Smith, M. Leann | 2.10 | $220.50 | Review attachments 1 to 14 and chat-1 through chat-6 in folder named "chats" in Kenny Ice phone download provided by plaintiff |
| 435 | 7/16/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Legal research re: admissibility of lost income evidence without economics expert |
| 436 | 7/16/2018 | Jeffries, Mark G. | 0.60 | $97.80 | Draft supplemental response to plaintiff's discovery requests |
| 437 | 7/16/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Email Joe Manoni re: use of additional paralegals to review cell phone forensic data produced by plaintiff |
| 438 | 7/17/2018 | Smith, M. Leann | 0.90 | $94.50 | Review 36 pages of text messages in Chat-7 file contained in download of Kenny Ice's cell phone produced by plaintiff to identify information relevant to client as approved by Joe Manoni on 7/16/18 |
| 439 | 7/18/2018 | Smith, M. Leann | 7.10 | $745.50 | Review 320 pages of text messages in Chat-8 through Chat-11 and Chat-14 files contained in download of Kenny Ice's cell phone produced by plaintiff to identify information relevant to client as approved by Joe Manoni on 7/16/18 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 440 | 7/18/2018 | Underwood, Brenda J. | 4.60 | $483.00 | Review 43 of 96 files contained in cell phone download produced by plaintiffs to identify information relevant to client (Kenny Ice phone download\email\files\Audio) -- approved by Joe Manoni on 7/16/18 |
| 441 | 7/18/2018 | Merroto-Griffith, Melanie R. | 6.30 | $661.50 | Begin review of 853 e-mails contained in cell phone download produced by plaintiffs to identify information relevant to client (Kenny Ice phone download\email\files\Audio) -- approved by Joe Manoni on 7/16/18 |
| 442 | 7/18/2018 | Alexander, Kelly | 3.00 | $315.00 | Review of 4,174 thumbnail pictures contained in cell phone download produced by plaintiffs to identify information relevant to client (Kenny Ice phone download\thumbnails) -- approved by Joe Manoni on 7/16/18 |
| 443 | 7/18/2018 | Alexander, Kelly | 0.50 | $52.50 | Begin review of 711 images/videos contained in cell phone download produced by plaintiffs to identify information relevant to client (Kenny Ice phone download\email\all images starting on line 3) -- approved by Joe Manoni on 7/16/18 |
| 444 | 7/19/2018 | Smith, M. Leann | 6.60 | $693.00 | Review 344 pages of text messages in Chat-12 and Chat-13 files contained in download of Kenny Ice's cell phone produced by plaintiff to identify information relevant to client as approved by Joe Manoni on 7/16/18 |
| 445 | 7/19/2018 | Underwood, Brenda J. | 4.30 | $451.50 | Review 53 of 96 files contained in cell phone download produced by plaintiffs to identify information relevant to client (Kenny Ice phone download\email\files\Audio) -- approved by Joe Manoni on 7/16/18 |
| 446 | 7/19/2018 | Underwood, Brenda J. | 1.90 | $199.50 | Review 1,196 of 4021 image files contained in cell phone download produced by plaintiffs to identify information relevant to client (Kenny Ice phone download\email\files\Image) -- approved by Joe Manoni on 7/16/18 |
| 447 | 7/19/2018 | Merroto-Griffith, Melanie R. | 4.10 | $430.50 | Complete review of 853 e-mails contained in cell phone download produced by plaintiffs to identify information relevant to client (Kenny Ice phone download\email\files\Audio) -- approved by Joe Manoni on 7/16/18 |
| 448 | 7/19/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Call from Monongalia County Prosecuting Attorney re: request for magistrate court file in underlying criminal matter and email from plaintiff's father to assistant prosecuting attorney |
| 449 | 7/19/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Email John Hoyer re: need for expert witness |
| 450 | 7/19/2018 | Alexander, Kelly | 1.50 | $157.50 | Complete review of 711 images/videos contained in cell phone download produced by plaintiffs to identify information relevant to client (Kenny Ice phone download\email\all images starting on line 3) -- approved by Joe Manoni on 7/16/18 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 451 | 7/19/2018 | Alexander, Kelly | 0.70 | $73.50 | Review 335 images contained in cell phone download produced by plaintiffs to identify information relevant to client (Kenny Ice phone download\contacts\Native_Native) -- approved by Joe Manoni on 7/16/18 |
| 452 | 7/19/2018 | Williams, Monte' L. | 3.40 | $608.60 | Analysis of Plaintiff's voluminous supplemental discovery responses (approximately 200 pages) |
| 453 | 7/20/2018 | Smith, M. Leann | 3.90 | $409.50 | Review over 2500 pages of Apple iPhone Report contained in download of Kenny Ice's cell phone produced by plaintiff to identify information relevant to client as approved by Joe Manoni on 7/16/18 |
| 454 | 7/20/2018 | Underwood, Brenda J. | 3.20 | $336.00 | Review 2,835 of 4,021 image files contained in cell phone download produced by plaintiffs to identify information relevant to client (Kenny Ice phone download\email\files\Image) -- approved by Joe Manoni on 7/16/18 |
| 455 | 7/20/2018 | Underwood, Brenda J. | 2.10 | $220.50 | Review 137 video files contained in cell phone download produced by plaintiffs to identify information relevant to client (Kenny Ice phone download\email\files\Video) -- approved by Joe Manoni on 7/16/18 |
| 456 | 7/24/2018 | Williams, Monte' L. | 1.30 | $232.70 | Work on the defendants' supplemental discovery responses |
| 457 | 7/27/2018 | Williams, Monte' L. | 1.80 | $322.20 | Continue work on the defendants' supplemental discovery responses |
| 458 | 7/30/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Call to FBI Office of General Counsel re: response to Touhy request |
| 459 | 7/30/2018 | Williams, Monte' L. | 2.50 | $447.50 | Continue analysis of Plaintiff's supplemental discovery responses (approximately 100 pages), the analysis is relevant to evaluating the defendants' liability exposure |
| 460 | 7/31/2018 | Jeffries, Mark G. | 3.00 | $489.00 | Draft motion to compel |
| 461 | 7/31/2018 | Jeffries, Mark G. | 0.80 | $130.40 | Draft renewed motion to require plaintiff to release expunged criminal records |
| 462 | 7/31/2018 | Williams, Monte' L. | 1.80 | $322.20 | Work on the defendants' supplemental discovery responses |
| 463 | 8/1/2018 | Jeffries, Mark G. | 0.70 | $114.10 | Draft motion to compel |
| 464 | 8/2/2018 | Jeffries, Mark G. | 0.30 | $48.90 | Email to John Hoyer re: filing motion to compel and renewing motion to require plaintiff to release expunged criminal records |
| 465 | 8/2/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Email Joe Manoni re: filing motion to compel and renewing motion to require plaintiff to release expunged criminal records |
| 466 | 8/3/2018 | Williams, Monte' L. | 1.80 | $322.20 | Analysis of Plaintiff's discovery responses, the analysis is relevant to developing the arguments pertinent to the defendants' motion to compel |
| 467 | 8/3/2018 | Williams, Monte' L. | 0.70 | $125.30 | Call from John Hoyer re: the Plaintiff's discovery responses |
| 468 | 8/6/2018 | Jeffries, Mark G. | 2.90 | $472.70 | Draft motion to compel |
| 469 | 8/6/2018 | Williams, Monte' L. | 2.30 | $411.70 | Work on the defendants' discovery responses |
| 470 | 8/9/2018 | Jeffries, Mark G. | 1.40 | $228.20 | Draft motion to compel |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 471 | 8/9/2018 | Williams, Monte' L. | 1.40 | $250.60 | Work on revisions to the argument section of the defendants' motion to compel |
| 472 | 8/9/2018 | Williams, Monte' L. | 0.80 | $143.20 | Analysis of Plaintiff's first supplemental discovery responses (approximately 35 pages) |
| 473 | 8/9/2018 | Williams, Monte' L. | 0.50 | $89.50 | Analysis of Plaintiff's first response to the defendants' request for production |
| 474 | 8/9/2018 | Williams, Monte' L. | 1.60 | $286.40 | Analysis of Plaintiff's 2014 tax filing information (approximately 100 pages) in order to evaluate additional discovery needs |
| 475 | 8/10/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Call to FBI Office of General Counsel re: status of subpoena response |
| 476 | 8/10/2018 | Jeffries, Mark G. | 0.60 | $97.80 | Review plaintiff's supplemental discovery responses |
| 477 | 8/10/2018 | Jeffries, Mark G. | 0.30 | $48.90 | Email counsel re: motion to amend scheduling order |
| 478 | 8/10/2018 | Jeffries, Mark G. | 2.20 | $358.60 | Draft motion to compel |
| 479 | 8/10/2018 | Williams, Monte' L. | 2.10 | $375.90 | Analysis of Plaintiff's 2015 federal and state tax filing information (approximately 104 pages) in order to evaluate additional discovery needs |
| 480 | 8/10/2018 | Williams, Monte' L. | 2.70 | $483.30 | Analysis of Plaintiff's 2016 federal and state tax filing information (approximately 119 pages) in order to evaluate additional discovery needs |
| 481 | 8/10/2018 | Williams, Monte' L. | 0.80 | $143.20 | Analysis of Marion County Sheriff's Department investigative report (approximately 17 pages) re: domestic between Defendant Ruth Costlow and fact witness Kenny Ice, the analysis is relevant to evaluating the legitimacy of the allegations contained in Plaintiff's Complaint |
| 482 | 8/10/2018 | Williams, Monte' L. | 0.70 | $125.30 | Analysis of November 2103 Protective Order between Plaintiff and Ellen Costlow, the analysis is relevant to evaluating the legitimacy of Plaintiff's allegations |
| 483 | 8/13/2018 | Jeffries, Mark G. | 1.10 | $179.30 | Draft motion to compel |
| 484 | 8/13/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Email to FBI Office of General Counsel re: response to Touhy request |
| 485 | 8/13/2018 | Jeffries, Mark G. | 1.40 | $228.20 | Draft renewed motion to require plaintiff to release expunged criminal records |
| 486 | 8/13/2018 | Williams, Monte' L. | 3.90 | $698.10 | Analysis of email communications between Plaintiff and Ellen Costlow (approximately 250 pages), the analysis is relevant to evaluating Plaintiff's allegations |
| 487 | 8/14/2018 | Jeffries, Mark G. | 1.00 | $163.00 | Revise statement in support of motion to compel |
| 488 | 8/15/2018 | Jeffries, Mark G. | 2.10 | $342.30 | Revise motion to compel and statement in support of motion to compel and renewed motion to require plaintiff to produce expunged criminal records and statement in support |
| 489 | 8/15/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Review and respond to email from FBI Office of General Counsel re: response to Touhy request |
| 490 | 8/15/2018 | Jeffries, Mark G. | 1.70 | $277.10 | Draft joint motion to amend scheduling order |
| 491 | 8/15/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Email counsel re: joint motion to amend scheduling order |
| 492 | 8/16/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Review email from co-defendant's counsel re: amending scheduling order |
| 493 | 8/16/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Review draft petition for release of expunged records drafted by plaintiff's counsel |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 494 | 8/16/2018 | Jeffries, Mark G. | 0.40 | $65.20 | Review and respond to emails from plaintiff's counsel re: petition for release of expunged records |
| 495 | 8/16/2018 | Williams, Monte' L. | 0.50 | $89.50 | Return telephone call to Joe Manoni re: the defendants' Motion to Compel |
| 496 | 8/17/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Review order setting hearing on motions to compel and to require plaintiff to release expunged record |
| 497 | 8/17/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Email counsel re: joint motion to amend scheduling order |
| 498 | 8/17/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Review petition for release of expunged criminal records and release to Monongalia County Prosecutor drafted by plaintiff's counsel |
| 499 | 8/17/2018 | Jeffries, Mark G. | 0.30 | $48.90 | Call with plaintiff's counsel re: motions to compel and to require release of expunged records |
| 500 | 8/17/2018 | Jeffries, Mark G. | 0.80 | $130.40 | Revise joint motion to amend scheduling order |
| 501 | 8/17/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Review letter from FBI Office of General Counsel re: response to Touhy request |
| 502 | 8/20/2018 | Jeffries, Mark G. | 0.90 | $146.70 | Review emails from plaintiff's counsel re: motion to compel |
| 503 | 8/20/2018 | Jeffries, Mark G. | 2.00 | $326.00 | Analyze authority cited by FBI in response to Touhy request |
| 504 | 8/20/2018 | Jeffries, Mark G. | 0.30 | $48.90 | Call and email with Mike Kief re: document produced by FBI in response to subpoena |
| 505 | 8/20/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Respond to email from plaintiff's counsel re: release for tax returns |
| 506 | 8/20/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Email counsel re: response from FBI to Touhy request |
| 507 | 8/20/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Email Joe Manoni re: FBI response to Touhy request |
| 508 | 8/20/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Email John Hoyer re: FBI response to Touhy request |
| 509 | 8/20/2018 | Jeffries, Mark G. | 1.20 | $195.60 | Call with plaintiff's counsel re: motion to compel and motion to require release of expunged criminal records |
| 510 | 8/20/2018 | Jeffries, Mark G. | 0.30 | $48.90 | Prepare for hearing on motion to compel |
| 511 | 8/20/2018 | Alexander, Kelly | 0.20 | $21.00 | Prepare documents received from FBI for production to Plaintiff's Counsel |
| 512 | 8/21/2018 | Smith, M. Leann | 1.80 | $189.00 | Draft chart of documents produced and dates of production in preparation for responding to motion to compel |
| 513 | 8/21/2018 | Jeffries, Mark G. | 1.10 | $179.30 | Review plaintiff's motion to compel |
| 514 | 8/21/2018 | Jeffries, Mark G. | 0.30 | $48.90 | Draft response to plaintiff's motion to compel |
| 515 | 8/21/2018 | Jeffries, Mark G. | 1.70 | $277.10 | Draft outline and review motion and correspondence among counsel in preparation for hearing on motion to compel |
| 516 | 8/21/2018 | Jeffries, Mark G. | 0.30 | $48.90 | Call with co-defendant's counsel re: hearing on motion to compel and discovery developments |
| 517 | 8/21/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Call to Monongalia Prosecuting Attorney re: receipt of release for expunged records |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 518 | 8/21/2018 | Jeffries, Mark G. | 0.70 | $114.10 | Roundtrip travel between 400 White Oaks Blvd., Bridgeport, WV 26330 and 500 W. Pike St., Clarksburg, WV 26302 to attend hearing on motions to compel, to require plaintiff to release expunged records, and to amend scheduling order |
| 519 | 8/21/2018 | Jeffries, Mark G. | 2.80 | $456.40 | Attend hearing on motions to compel, to require plaintiff to release expunged records, and to amend scheduling order |
| 520 | 8/21/2018 | Jeffries, Mark G. | 0.90 | $146.70 | Legal research re: application of work product protection to communications shared among defendants |
| 521 | 8/21/2018 | Williams, Monte' L. | 2.70 | $483.30 | Analysis of voluminous electronic communications between Plaintiff, Defendant Costlow, and other potential fact witnesses (approximately 180 of 400 pages), the analysis is relevant to preparing for meeting with Sgt. M. Kief |
| 522 | 8/22/2018 | Smith, M. Leann | 1.60 | $168.00 | Prepare updated privilege log and pertinent documents as ordered by Judge Keely to be reviewed in camera |
| 523 | 8/22/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Review privileged documents and privilege log for production to court |
| 524 | 8/22/2018 | Jeffries, Mark G. | 0.50 | $81.50 | Email John Hoyer and Joe Manoni re: results of hearing on motions to compel and to amend scheduling order |
| 525 | 8/22/2018 | Jeffries, Mark G. | 1.70 | $277.10 | Draft letter to Judge Keeley re: privileged documents and legal authority for claim of privilege |
| 526 | 8/22/2018 | Jeffries, Mark G. | 0.40 | $65.20 | Email counsel re: updated privilege log |
| 527 | 8/22/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Review order following hearing |
| 528 | 8/22/2018 | Williams, Monte' L. | 3.30 | $590.70 | Continue analysis of voluminous electronic communications between Plaintiff, Defendant Costlow, and other potential fact witnesses (approximately 220 pages), the analysis is relevant to preparing for meeting with Sgt. M. Kief |
| 529 | 8/22/2018 | Williams, Monte' L. | 0.90 | $161.10 | Analysis of internal investigative records maintained by the WVSP re: Sgt. Kief, the analysis is relevant to preparing for meeting with Sgt. Kief |
| 530 | 8/22/2018 | Williams, Monte' L. | 1.00 | $179.00 | Analysis of the Domestic Violence policy of the WVSP, the analysis is relevant to preparing for meeting with Sgt. Kief |
| 531 | 8/22/2018 | Williams, Monte' L. | 1.30 | $232.70 | Analysis of the Criminal Investigative policy of the WVSP, the analysis is relevant to preparing for meeting with Sgt. Kief |
| 532 | 8/22/2018 | Williams, Monte' L. | 1.00 | $179.00 | Work on strategy to respond to Plaintiff's motion to compel |
| 533 | 8/23/2018 | Jeffries, Mark G. | 0.20 | $32.60 | Revise letter to Judge Keeley re: privileged documents and legal authority for claim of privilege |
| 534 | 8/23/2018 | Williams, Monte' L. | 0.90 | $161.10 | Analysis of domestic reports re: Ellen Costlow, the analysis is relevant to evaluating the accuracy of Plaintiff's allegations |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 535 | 8/23/2018 | Williams, Monte' L. | 0.30 | $53.70 | Analysis of email correspondence from Plaintiff to his former domestic attorney re: Defendant Costlow, the analysis is relevant to evaluating the accuracy of Plaintiff's allegations |
| 536 | 8/23/2018 | Williams, Monte' L. | 0.90 | $161.10 | Analysis of email correspondence from Plaintiff to his former domestic attorney re: his first meeting with fact witness, and former boyfriend of Defendant Costlow, Kenny Ice, the analysis is relevant to evaluating the accuracy of Plaintiff's allegations |
| 537 | 8/23/2018 | Williams, Monte' L. | 0.30 | $53.70 | Analysis of email correspondence from Plaintiff to his former domestic attorney re: his third meeting with fact witness, and former boyfriend of Defendant Costlow, Kenny Ice, the analysis is relevant to evaluating the accuracy of Plaintiff's allegations |
| 538 | 8/23/2018 | Williams, Monte' L. | 0.40 | $71.60 | Analysis of the 2013 Family Law Protective Ordered entered on behalf of Plaintiff and Defendant Costlow, the analysis is relevant to evaluating the defendants' additional investigative needs |
| 539 | 8/23/2018 | Williams, Monte' L. | 0.80 | $143.20 | Analysis of the 2014 Contempt Complaint filed by Defendant Costlow against Plaintiff, the analysis is relevant to evaluating the defendants' additional investigative needs |
| 540 | 8/23/2018 | Williams, Monte' L. | 0.30 | $53.70 | Analysis of the 2014 Custody Evaluation as annotated by Defendant Costlow, the analysis is relevant to evaluating the defendants' additional investigative needs |
| 541 | 8/23/2018 | Williams, Monte' L. | 0.20 | $35.80 | Analysis of electronic communication from Plaintiff re: the committal of his son to a mental institution, the analysis is relevant to evaluating the defendants' additional investigative needs |
| 542 | 8/23/2018 | Williams, Monte' L. | 0.20 | $35.80 | Analysis of electronic communication from Defendant Costlow to fact witness Shawn Matthews re: Defendant Costlow's feelings for him, the analysis is relevant to evaluating the defendants' additional investigative needs |
| 543 | 8/23/2018 | Williams, Monte' L. | 0.40 | $71.60 | Analysis of the Dismissal of Charges Agreement between Plaintiff and the Monongalia County Prosecuting Attorney's Office, the analysis is relevant to evaluating the defendants' additional investigative needs |
| 544 | 8/23/2018 | Williams, Monte' L. | 0.20 | $35.80 | Analysis of an electronic communication from Plaintiff to his attorney re: fact witness Amy Fetty, the analysis is relevant to evaluating the defendants' additional investigative needs |
| 545 | 8/23/2018 | Williams, Monte' L. | 0.20 | $35.80 | Analysis of an electronic communication from Plaintiff to his attorney re: fact witness Belynda Kirby, the analysis is relevant to evaluating the defendants' additional investigative needs |
| 546 | 8/23/2018 | Williams, Monte' L. | 0.20 | $35.80 | Analysis of an electronic communication from Plaintiff to his attorney re: fact witness Karl Taylor, the analysis is relevant to evaluating the defendants' additional investigative needs |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 547 | 8/24/2018 | Smith, M. Leann | 0.40 | $42.00 | Complete release for IRS records and draft letter to IRS requesting records from 2012 and 2013 for Scott Ballock |
| 548 | 8/24/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Call to judge's law clerk to determine how judge wants privileged documents submitted |
| 549 | 8/24/2018 | Jeffries, Mark G. | 0.30 | $48.90 | Revise letter to Court re: privileged documents |
| 550 | 8/24/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Email to plaintiff's counsel re: meet and confer on discovery issues |
| 551 | 8/24/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Email counsel re: submission of privileged documents to Court |
| 552 | 8/24/2018 | Williams, Monte' L. | 0.30 | $53.70 | Analysis of an electronic communication from Plaintiff to his attorney re: concerns related to Plaintiff's daughter, the analysis is relevant to evaluating the defendants' additional investigative needs |
| 553 | 8/24/2018 | Williams, Monte' L. | 0.20 | $35.80 | Analysis of an electronic communication from Plaintiff to his attorney re: concerns he has related to Defendant Costlow giving family funds away, the analysis is relevant to evaluating the defendants' additional investigative needs |
| 554 | 8/24/2018 | Williams, Monte' L. | 0.70 | $125.30 | Analysis of an electronic communication from Plaintiff to his attorney re: Defendant Costlow's alleged sex addition, the analysis is relevant to evaluating the defendants' additional investigative needs |
| 555 | 8/24/2018 | Williams, Monte' L. | 0.50 | $89.50 | Analysis of an electronic communication from Plaintiff to his attorney re: multiple communications between Defendant Costlow and fact witness Sean Mathews in 2008, the analysis is relevant to evaluating the defendants' additional investigative needs |
| 556 | 8/24/2018 | Williams, Monte' L. | 0.10 | $17.90 | Analysis of an electronic communication from fact witness Tom Ballock, Plaintiff's father, re: websites he removed that were related to Defendant Costlow |
| 557 | 8/24/2018 | Williams, Monte' L. | 0.40 | $71.60 | Analysis of an electronic communications from Defendant Costlow re: Plaintiff and his good traits, the analysis is relevant to evaluating the defendants' additional discovery needs |
| 558 | 8/24/2018 | Williams, Monte' L. | 0.90 | $161.10 | Analysis of Plaintiff's and Defendant Costlow's 2104 Divorce Decree, the analysis is relevant to evaluating the defendants' additional discovery needs |
| 559 | 8/24/2018 | Williams, Monte' L. | 0.40 | $71.60 | Analysis of communications Defendant Costlow provided to investigators related to problems she was having with Plaintiff following their divorce, the analysis is relevant to evaluating the defendants' additional discovery needs |
| 560 | 8/24/2018 | Williams, Monte' L. | 0.20 | $35.80 | Analysis of communications from Plaintiff re: counseling sessions he had with Defendant Costlow, the analysis is relevant to evaluating the defendants' additional discovery needs |
| 561 | 8/24/2018 | Williams, Monte' L. | 0.20 | $35.80 | Analysis of communications from Plaintiff to his attorneys re: Defendant Costlow's presence at gambling locations with her children, the analysis is relevant to evaluating the defendants' additional discovery needs |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 562 | 8/24/2018 | Williams, Monte' ... | 0.10 | $17.90 | Analysis of communications from Plaintiff to his attorneys re: Karl Taylor, an alleged child molester and acquaintance of Defendant Costlow, the analysis is relevant to evaluating the defendants' additional discovery needs |
| 563 | 8/24/2018 | Williams, Monte' ... | 0.30 | $53.70 | Analysis of communications from Plaintiff to his attorneys re: Kenny Ice's cellular phone and obtaining data therefrom, the analysis is relevant to evaluating the defendants' additional discovery needs |
| 564 | 8/24/2018 | Williams, Monte' ... | 0.50 | $89.50 | Analysis of communications from Plaintiff to his attorneys re: the psychological counseling his children are receiving, the analysis is relevant to evaluating the defendants' additional discovery needs |
| 565 | 8/24/2018 | Williams, Monte' ... | 3.30 | $590.70 | Analysis of data obtained from Kenny Ice's phone (approximately 248 pages), the analysis is relevant to evaluating the defendants' additional discovery needs |
| 566 | 8/27/2018 | Jeffries, Mark G. | 0.40 | $65.20 | Review and respond to email from plaintiff's counsel re: meet and confer over discovery issues |
| 567 | 8/27/2018 | Williams, Monte' ... | 2.80 | $501.20 | Analysis of Sgt. R. Gaskins' criminal investigative report (reviewed approximately 288 pages) in preparation for meeting with Sgt. Gaskins to review information contained in the report |
| 568 | 8/29/2018 | Jeffries, Mark G. | 0.40 | $65.20 | Review court file from plaintiff's underlying criminal prosecution |
| 569 | 8/31/2018 | Smith, M. Leann | 0.20 | $21.00 | Prepare response from Dr. Cooper-Lehi to request for medical records to forward to plaintiff's counsel |
| 570 | 8/31/2018 | Smith, M. Leann | 0.10 | $10.50 | Letter to plaintiff's counsel forwarding response for medical records from Dr. Cooper-Lehi |
| 571 | 8/31/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Review documents produced by plaintiff and FBI |
| 572 | 8/31/2018 | Neal, Mandi L. | 0.50 | $52.50 | Travel from 1085 Van Voorhis Drive, Morgantown, WV (Office) to 75 High Street (Monongalia County Courthouse) retrieve criminal file for Scott Ballock from Monongalia County Prosecutor's Office |
| 573 | 8/31/2018 | Neal, Mandi L. | 0.30 | $31.50 | Return travel from 75 HIgh Street to Office at 1085 Van Voorhis Drive, Morgantown, WV following efforts to retrieve Scott Ballock's criminal file |
| 574 | 8/31/2018 | Neal, Mandi L. | 1.10 | $115.50 | Review and analysis of plaintiff's criminal file from Monongalia County Prosecutor's Office and identify all emails and texts between Ballock and Costlow (300 plus pages) |
| 575 | 9/4/2018 | Williams, Monte' L. | 2.20 | $393.80 | Continue analysis of the Monongalia Prosecuting Attorney file related to Plaintiff, the analysis is relevant to evaluating the legitimacy of Plaintiff's allegations |
| 576 | 9/4/2018 | Williams, Monte' L. | 0.90 | $161.10 | Telephone call from Sgt. Kief re: case status and the file obtained from the Monongalia County Prosecuting Attorney's Office |
| 577 | 9/6/2018 | Neal, Mandi L. | 0.40 | $42.00 | Continue to review and analyze plaintiff's criminal file from Monongalia County Prosecutor's Office and identify all emails and texts between Ballock and Costlow (300 plus pages) |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 578 | 9/18/2018 | Smith, M. Leann | 0.40 | $42.00 | Review medical records regarding S. Ballock received from Twin Cities Therapy |
| 579 | 9/18/2018 | Smith, M. Leann | 0.20 | $21.00 | Prepare documents received from Twin Cities Therapy to produce to opposing counsel |
| 580 | 9/18/2018 | Smith, M. Leann | 0.10 | $10.50 | Letter to opposing counsel forwarding medical records received |
| 581 | 9/21/2018 | Neal, Mandi L. | 2.10 | $220.50 | Review, analyze and index plaintiff's voluminous criminal file (pleadings, correspondence, emails, text messages, photos, notes and research) received from Monongalia County Prosecuting Attorney's Office and identify all forms of harassment and/or threats made by plaintiff and /or his father, Tom Ballock, in order to assist attorney in preparation of Motion for Summary Judgement (2000 plus pages) |
| 582 | 9/24/2018 | Neal, Mandi L. | 6.40 | $672.00 | Continue to review, analyze and index plaintiff's voluminous criminal file (pleadings, correspondence, emails, text messages, photos, notes and research) received from Monongalia County Prosecuting Attorney's Office and identify all forms of harassment and/or threats made by plaintiff and /or his father, Tom Ballock, in order to assist attorney in preparation of Motion for Summary Judgement (2000 plus pages) |
| 583 | 9/25/2018 | Neal, Mandi L. | 5.10 | $535.50 | Continue to review, analyze and index plaintiff's voluminous criminal file (pleadings, correspondence, emails, text messages, photos, notes and research) received from Monongalia County Prosecuting Attorney's Office and identify all forms of harassment and/or threats made by plaintiff and /or his father, Tom Ballock, in order to assist attorney in preparation of Summary Judgement (2000 plus pages) |
| 584 | 9/25/2018 | Williams, Monte' L. | 0.90 | $161.10 | Analysis of the Monongalia County Prosecutor's file related to Plaintiff |
| 585 | 9/26/2018 | Neal, Mandi L. | 5.90 | $619.50 | Continue to review, analyze and index plaintiff's voluminous criminal file (pleadings, correspondence, emails, text messages, photos, notes and research) received from Monongalia County Prosecuting Attorney's Office and identify all forms of harassment and/or threats made by plaintiff and /or his father, Tom Ballock, in order to assist attorney in preparation of Motion for Summary Judgement (2000 plus pages) |
| 586 | 9/26/2018 | Williams, Monte' L. | 3.80 | $680.20 | Continue analysis of the voluminous Monongalia County Prosecutor's file related to Plaintiff |
| 587 | 9/27/2018 | Neal, Mandi L. | 6.10 | $640.50 | Continue to review, analyze and index plaintiff's voluminous criminal file (pleadings, correspondence, emails, text messages, photos, notes and research) received from Monongalia County Prosecuting Attorney's Office and identify all forms of harassment and/or threats made by plaintiff and /or his father, Tom Ballock, in order to assist attorney in preparation of Motion for Summary Judgement (2000 plus pages) |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 588 | 9/28/2018 | Neal, Mandi L. | 1.40 | $147.00 | Final review and analysis of plaintiff's voluminous criminal file (pleadings, correspondence, emails, text messages, photos, notes and research) received from Monongalia County Prosecuting Attorney's Office and identify all forms of harassment and/or threats made by plaintiff and /or his father, Tom Ballock, in order to assist attorney in preparation of Motion for Summary Judgement (2000 plus pages) |
| 589 | 10/1/2018 | Smith, M. Leann | 2.40 | $252.00 | Review records from Cheat Lake Physicians (240 pages) for any references to troubles from divorce or other information pertinent to case |
| 590 | 10/1/2018 | Smith, M. Leann | 0.80 | $84.00 | Prepare records from Cheat Lake Physicians to be produced to opposing counsel |
| 591 | 10/1/2018 | Smith, M. Leann | 0.10 | $10.50 | Letter to plaintiff's counsel forwarding Cheat Lake records |
| 592 | 10/1/2018 | Jeffries, Mark G. | 2.40 | $391.20 | Review file produced by Monongalia County Prosecuting Attorney from plaintiff's underlying criminal prosecution |
| 593 | 10/16/2018 | Smith, M. Leann | 0.10 | $10.50 | Review tax returns received from IRS regarding Scott Ballock |
| 594 | 10/16/2018 | Smith, M. Leann | 0.20 | $21.00 | Prepare tax returns of Scott Ballock to forward to opposing counsel |
| 595 | 10/16/2018 | Smith, M. Leann | 0.10 | $10.50 | Letter to opposing counsel forwarding tax returns of Scott Ballock |
| 596 | 10/16/2018 | Williams, Monte' L. | 2.80 | $501.20 | Analysis of WVSP file re: investigation of Plaintiff (272 pages of 870 pages reviewed), the analysis is relevant to meeting with John Hoyer, in-house counsel for the WVSP |
| 597 | 10/17/2018 | Jeffries, Mark G. | 1.30 | $211.90 | Review file from prosecuting attorney's office from underlying criminal prosecution |
| 598 | 10/17/2018 | Williams, Monte' L. | 3.00 | $537.00 | Analysis of WVSP file re: investigation of Plaintiff (page 273 to 543 of 870 pages reviewed), the analysis is relevant to meeting with John Hoyer, in-house counsel for the WVSP |
| 599 | 10/17/2018 | Williams, Monte' L. | 2.50 | $447.50 | Analysis of the Monongalia County Prosecutor's voluminous file (160 pages of 326 reviewed) re: Plaintiff, the analysis is relevant to evaluating the legitimacy and accuracy of Plaintiff's allegations |
| 600 | 10/18/2018 | Jeffries, Mark G. | 1.20 | $195.60 | Review file from prosecuting attorney's office from underlying criminal prosecution |
| 601 | 10/18/2018 | Williams, Monte' L. | 3.30 | $590.70 | Analysis of WVSP file re: investigation of Plaintiff (page 543 to 700 of 870 pages reviewed), the analysis is relevant to meeting with John Hoyer, in-house counsel for the WVSP |
| 602 | 10/19/2018 | Williams, Monte' L. | 3.60 | $644.40 | Analysis of the Monongalia County Prosecutor's voluminous file (234 pages) re: Plaintiff, the analysis is relevant to evaluating the legitimacy and accuracy of Plaintiff's allegations |
| 603 | 10/22/2018 | Williams, Monte' L. | 0.90 | $161.10 | Analysis of emails drafted by Plaintiff related to allegations contained in the Complaint |
| 604 | 10/23/2018 | Jeffries, Mark G. | 2.20 | $358.60 | Review file from prosecuting attorney's office from underlying criminal prosecution |
| 605 | 10/24/2018 | Williams, Monte' L. | 0.70 | $125.30 | Analysis of email communications between Defendant Costlow and her daughter (approximately 18 pages) |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 606 | 10/25/2018 | Williams, Monte' L. | 1.80 | $322.20 | Analysis of Defendant Costlow discovery responses, the analysis is relevant to evaluating the defendants' additional discovery needs (approximately 75 pages) |
| 607 | 10/25/2018 | Williams, Monte' L. | 3.80 | $680.20 | Analysis of social media postings made by Tom Ballock, Plaintiff's father, related to Defendants (page 1 to 200 of 411 pages), the analysis is relevant to evaluating the defendants additional discovery needs |
| 608 | 10/26/2018 | Williams, Monte' ... | 3.90 | $698.10 | Analysis of social media postings made by Tom Ballock, Plaintiff's father, related to Defendants (page 201 to page 411), the analysis is relevant to evaluating the defendants additional discovery needs |
| 609 | 10/26/2018 | Williams, Monte' ... | 4.00 | $716.00 | Analysis of Plaintiff's discovery responses (page 1 to page 200 of 450), the analysis is relevant to evaluating the defendants additional discovery needs |
| 610 | 10/29/2018 | Jeffries, Mark G. | 0.30 | $48.90 | Review file from prosecuting attorney's office from underlying criminal prosecution |
| 611 | 10/29/2018 | Williams, Monte' ... | 3.70 | $662.30 | Analysis of Plaintiff's discovery responses (page 201 to page 450), the analysis is relevant to evaluating the defendants additional discovery needs |
| 612 | 11/6/2018 | Smith, M. Leann | 1.40 | $147.00 | Decipher Fremouw medical records entries regarding Scott Ballock |
| 613 | 11/6/2018 | Smith, M. Leann | 0.40 | $42.00 | Prepare medical records from Fremouw Psychological Associates to forward to opposing counsel |
| 614 | 11/6/2018 | Smith, M. Leann | 0.10 | $10.50 | Letter to plaintiff's counsel forwarding medical records |
| 615 | 11/6/2018 | Jeffries, Mark G. | 0.50 | $81.50 | Review plaintiff's counseling records from Fremouw-Sigley Associates |
| 616 | 11/7/2018 | Smith, M. Leann | 1.60 | $168.00 | Draft translation of all medical records from Fremouw due to difficulty in reading doctor's writing |
| 617 | 11/7/2018 | Smith, M. Leann | 2.40 | $252.00 | Prepare chronology of all medical records regarding Scott Ballock |
| 618 | 11/7/2018 | Williams, Monte' L. | 3.30 | $590.70 | Analysis of file documents provided by the WVSP (approximately 215 pages), the analysis is relevant to the ongoing case evaluation |
| 619 | 11/12/2018 | Williams, Monte' L. | 1.10 | $196.90 | Call from counsel for co-defendant re: the status of discovery and strategy moving forward |
| 620 | 11/13/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Review plaintiff's counsel's motion to withdraw as counsel |
| 621 | 11/19/2018 | Williams, Monte' L. | 0.80 | $143.20 | Call from Sgt. M. Kief re: additional information he obtained re: Plaintiff and how same may impact the defense |
| 622 | 11/21/2018 | Williams, Monte' L. | 0.90 | $161.10 | Analysis of Plaintiff's medical records, the analysis is relevant to revising the defendants' damages strategy |
| 623 | 11/21/2018 | Williams, Monte' L. | 0.50 | $89.50 | Analysis of tax records related to Plaintiff, the analysis is relevant to revising the defendants' damages strategy |
| 624 | 11/21/2018 | Williams, Monte' L. | 1.20 | $214.80 | Analysis of Plaintiff's initial supplemental discovery responses the analysis is relevant to revising the defendants' damages strategy |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 625 | 11/23/2018 | Williams, Monte' L. | 1.70 | $304.30 | Analysis of the defendants' initial responses to Plaintiff's first set of discovery, the analysis is relevant to identifying the defendants' additional discovery needs |
| 626 | 11/23/2018 | Williams, Monte' L. | 1.30 | $232.70 | Analysis of the Defendant Ruth Costlow's responses to Plaintiff's first set of discovery (75 pages), the analysis is relevant to identifying the defendants' additional discovery needs |
| 627 | 11/23/2018 | Williams, Monte' L. | 0.70 | $125.30 | Analysis of Plaintiff's Final Divorce Decree, the analysis is relevant to identifying the defendants' additional discovery needs |
| 628 | 11/23/2018 | Williams, Monte' L. | 0.30 | $53.70 | Analysis of private investigative interview of Ken Ice, the analysis is relevant to identifying the defendants' additional discovery needs |
| 629 | 11/26/2018 | Williams, Monte' L. | 1.40 | $250.60 | Analysis of the Mon. County Prosecuting Attorney's Discovery File (reviewed approximately 80 pages), the analysis is relevant to preparing additional discovery requests to Plaintiff |
| 630 | 11/26/2018 | Williams, Monte' L. | 3.70 | $662.30 | Analysis of the Mon. Co. Prosecutor's File (reviewed approximately 312 pages) in preparation for meeting with Sgt. R. Gaskins |
| 631 | 11/29/2018 | Jeffries, Mark G. | 0.50 | $81.50 | Review order following in camera review and compare with list of documents plaintiff submitted to court |
| 632 | 11/29/2018 | Williams, Monte' L. | 1.90 | $340.10 | Analysis of Defendant Costlow's discovery responses (approximately 90 pages), the analysis is relevant to determining additional discovery needs |
| 633 | 11/30/2018 | Jeffries, Mark G. | 0.30 | $48.90 | Call from Mike Kief re: plaintiff's counsel's motion to withdraw and order following in camera review of documents submitted to court |
| 634 | 12/5/2018 | Williams, Monte' L. | 0.60 | $107.40 | Return call to J. Manoni re: the court's in-camera review ruling |
| 635 | 12/5/2018 | Williams, Monte' L. | 0.70 | $125.30 | Analysis of report of interview of Kenny Ice, the analysis is relevant to evaluating the defendants' discovery needs |
| 636 | 12/5/2018 | Williams, Monte' L. | 1.40 | $250.60 | Analysis of email exchanges between Plaintiff and Defendant Costlow, the analysis is relevant to evaluating the defendants' discovery needs |
| 637 | 12/6/2018 | Williams, Monte' L. | 0.80 | $143.20 | Continue analysis of email exchanges between Plaintiff and Defendant Costlow, the analysis is relevant to evaluating the defendants' discovery needs |
| 638 | 12/6/2018 | Williams, Monte' L. | 3.80 | $680.20 | Analysis of documents received from the WVSP (Bates numbers 406 to 636), the analysis is relevant to identifying the defendants' additional discovery needs |
| 639 | 12/7/2018 | Williams, Monte' L. | 4.10 | $733.90 | Analysis of documents received from the WVSP (Bates numbers 637 to 826), the analysis is relevant to identifying the defendants' additional discovery needs |
| 640 | 12/10/2018 | Williams, Monte' L. | 3.90 | $698.10 | Analysis of documents received from the WVSP (Bates numbers 1 to 393), the analysis is relevant to identifying the defendants' additional discovery needs |
| 641 | 12/11/2018 | Jeffries, Mark G. | 0.30 | $48.90 | Emails with plaintiff's counsel re: production of documents related to plaintiff's discharge from employment with FBI |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 642 | 12/11/2018 | Jeffries, Mark G. | 1.10 | $179.30 | Review documents from prosecuting attorney's file in underlying criminal prosecution |
| 643 | 12/11/2018 | Jeffries, Mark G. | 0.80 | $130.40 | Review documents from FBI investigation of plaintiff |
| 644 | 12/11/2018 | Williams, Monte' L. | 3.70 | $662.30 | Analysis of documents related to Plaintiff's dismissal from the FBI (approximately 150 pages) |
| 645 | 12/12/2018 | Smith, M. Leann | 0.30 | $31.50 | Bates number and stamp Confidential FBI records from plaintiff |
| 646 | 12/12/2018 | Jeffries, Mark G. | 5.50 | $896.50 | Review documents from FBI investigation of plaintiff |
| 647 | 12/12/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Email counsel re: uploading of plaintiff-produced documents to Sharefile site |
| 648 | 12/12/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Email plaintiff's counsel re: incomplete document produced |
| 649 | 12/12/2018 | Williams, Monte' L. | 2.80 | $501.20 | Analysis of documents received from the WVSP (Bates numbers 637 to 816), the analysis is relevant to identifying the defendants' additional discovery needs |
| 650 | 12/13/2018 | Jeffries, Mark G. | 4.80 | $782.40 | Review documents from FBI investigation of plaintiff |
| 651 | 12/13/2018 | Williams, Monte' L. | 4.00 | $716.00 | Analysis of the Monongalia County Prosecuting Attorney file (approximately 300 pages) in order to evalaute the consistency of the information contained in it with the information recently provided by Plaintiff |
| 652 | 12/14/2018 | Jeffries, Mark G. | 0.80 | $130.40 | Call with Mike Kief re: coordination of plaintiff's arrest with FBI and alleged conversations with plaintiff's criminal defense attorney |
| 653 | 12/14/2018 | Jeffries, Mark G. | 0.60 | $97.80 | Call with Ronnie Gaskins to follow up on information contained in FBI documents |
| 654 | 12/14/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Texts with Chris Berry re: case update |
| 655 | 12/17/2018 | Smith, M. Leann | 0.60 | $63.00 | Review documents and emails relating to review of Kenny Ice cell phone records to determine if any notes on E. Costlow talking about cocaine or other drug use |
| 656 | 12/17/2018 | Underwood, Brenda J. | 0.40 | $42.00 | Review notes and e-mails relating to video and audio records reviewed to identify areas relating to drug use |
| 657 | 12/17/2018 | Jeffries, Mark G. | 2.90 | $472.70 | Draft second set of discovery requests to plaintiff |
| 658 | 12/17/2018 | Jeffries, Mark G. | 0.10 | $16.30 | Call with Ronnie Gaskins re: allegation that plaintiff's wife secretly recorded their conversations |
| 659 | 12/17/2018 | Williams, Monte' L. | 3.50 | $626.50 | Continue analysis of voluminous mobile data information of Kenny Ice |
| 660 | 12/19/2018 | Jeffries, Mark G. | 0.30 | $48.90 | Review records from prosecuting attorney's file in plaintiff's criminal proceeding |
| 661 | 12/19/2018 | Williams, Monte' L. | 2.00 | $358.00 | Continue analysis of documents received from the WVSP, the analysis is relevant to identifying the defendants' additional discovery needs |
| 662 | 12/19/2018 | Williams, Monte' L. | 1.60 | $286.40 | Analysis of the Pleadings to date, the analysis is relevant to evaluating the defendants' additional discovery needs |
| 663 | 12/19/2018 | Williams, Monte' L. | 2.60 | $465.40 | Meet with Trooper C. Berry re: Plaintiff's allegations related to affair with the co-defendant |
| 664 | 12/27/2018 | Underwood, Brenda J. | 0.20 | $21.00 | Review files contained on Kenny Ice's phone to identify the volume of materials to produce |
| 665 | 1/8/2019 | Jeffries, Mark G. | 6.40 | $1,145.60 | Review records from prosecuting attorney's file in plaintiff's criminal proceeding |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 666 | 1/8/2019 | Williams, Monte' L. | 2.60 | $465.40 | Analysis of Sgt. R. Gaskins' report, the analysis is relevant to preparing for meeting with him |
| 667 | 1/9/2019 | Williams, Monte' L. | 1.90 | $340.10 | Continue analysis of Sgt. Gaskins' investigative report in preparation for meeting with him |
| 668 | 1/9/2019 | Williams, Monte' L. | 3.30 | $590.70 | Analysis of the defendants' discovery responses, the analysis is relevant to preparing for meeting with Sgt. Gaskins |
| 669 | 1/10/2019 | Jeffries, Mark G. | 3.50 | $626.50 | Review complaint and documents produced in discovery to determine whether motion for summary judgment is warranted |
| 670 | 1/10/2019 | Williams, Monte' L. | 2.70 | $483.30 | Meet with Sgt. Gaskins and First Sgt. M. Kief |
| 671 | 1/11/2019 | Jeffries, Mark G. | 7.00 | $1,253.00 | Draft analysis of likelihood of success in early motion for summary judgment |
| 672 | 1/16/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Call from Joe Manoni re: change in trial date and early motion for summary judgment |
| 673 | 1/18/2019 | Jeffries, Mark G. | 3.90 | $698.10 | Review records from prosecuting attorney's file in plaintiff's criminal proceeding |
| 674 | 1/24/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Email plaintiff's counsel re: overdue responses to discovery requests |
| 675 | 1/26/2019 | Jeffries, Mark G. | 1.10 | $196.90 | Review records from prosecuting attorney's file in plaintiff's criminal proceeding |
| 676 | 1/28/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Respond to email from plaintiff's counsel re: plaintiff's responses to second set of discovery requests |
| 677 | 2/1/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Emails with plaintiff's counsel re: overdue discovery responses |
| 678 | 2/1/2019 | Jeffries, Mark G. | 0.50 | $89.50 | Review documents produced by plaintiff in response to second set of discovery requests |
| 679 | 2/4/2019 | Jeffries, Mark G. | 2.50 | $447.50 | Review documents produced by plaintiff in response to second set of discovery requests |
| 680 | 2/5/2019 | Jeffries, Mark G. | 0.50 | $89.50 | Review plaintiff's responses to second set of discovery requests |
| 681 | 2/7/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Contact Mike Kief, Ronnie Gaskins, and Chris Berry re: plaintiff's request for depositions |
| 682 | 2/7/2019 | Jeffries, Mark G. | 1.30 | $232.70 | Review plaintiff's responses to second set of discovery for improper objections |
| 683 | 2/7/2019 | Jeffries, Mark G. | 0.60 | $107.40 | Email plaintiff's counsel re: order of depositions and improper discovery responses |
| 684 | 2/8/2019 | Underwood, Brenda J. | 1.90 | $199.50 | Prepare plaintiff's documents for production |
| 685 | 2/8/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Review and respond to email from plaintiff's counsel re: order of depositions and plaintiff's responses and work product objection to discovery requests |
| 686 | 2/21/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Email plaintiff's counsel re: plaintiff's deposition and improper discovery objections |
| 687 | 2/28/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Respond to email from Joe Manoni re: early motion for summary judgment |
| 688 | 3/4/2019 | Williams, Monte' L. | 0.40 | $71.60 | Analysis of Plaintiff's supplemental responses to the defendants' second set of discovery |
| 689 | 3/5/2019 | Jeffries, Mark G. | 0.50 | $89.50 | Call with plaintiff's counsel re: extension of time for expert witness disclosures, plaintiff's deposition, and plaintiff's supplementation of written discovery responses |
| 690 | 3/5/2019 | Jeffries, Mark G. | 0.40 | $71.60 | Email counsel re: stipulation to extend expert disclosure deadlines |
| 691 | 3/5/2019 | Williams, Monte' L. | 1.10 | $196.90 | Work on the defendants' strategy related to damages experts |
| 692 | 3/5/2019 | Williams, Monte' L. | 2.70 | $483.30 | Analysis of Plaintiff's discovery responses, the analysis is relevant to evaluating the defendants' expert witness needs |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 693 | 3/6/2019 | Jeffries, Mark G. | 0.40 | $71.60 | Draft stipulation as to disclosure of expert witnesses |
| 694 | 3/6/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Email counsel re: stipulation regarding expert witness disclosures |
| 695 | 3/6/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Call to potential expert witness Roger Griffith re: service as consulting expert |
| 696 | 3/8/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Email potential expert witness Roger Griffith re: service as consulting expert |
| 697 | 3/8/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Email Joe Manoni re: retention of consulting expert witness |
| 698 | 3/8/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Respond to email from expert witness Roger Griffith re: expert disclosure deadline |
| 699 | 3/11/2019 | Williams, Monte' L. | 2.20 | $393.80 | Analysis of Plaintiff's discovery responses, the analysis is relevant to evaluating the defendants' expert witness needs |
| 700 | 3/12/2019 | Williams, Monte' L. | 1.40 | $250.60 | Analysis of emails obtained from Plaintiff (118 emails reviewed), the analysis is relevant to preparing for the defendants' upcoming depositions |
| 701 | 3/13/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Review court order in another case excluding plaintiff's economics expert |
| 702 | 3/13/2019 | Williams, Monte' L. | 2.20 | $393.80 | Continue analysis of emails obtained from Plaintiff (106 additional emails reviewed), the analysis is relevant to preparing for the defendants' upcoming depositions |
| 703 | 3/14/2019 | Smith, M. Leann | 2.10 | $220.50 | Review discovery responses and documents produced to prepare information to respond to request for information from expert Roger Griffith |
| 704 | 3/14/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Respond to email from expert witness Roger Griffith re: information needed for report |
| 705 | 3/15/2019 | Williams, Monte' L. | 3.30 | $590.70 | Analysis of Monongalia County Prosecuting Attorney file (reviewed approximately 280 pages), the analysis is relevant to preparing for the defendants' upcoming depositions |
| 706 | 3/15/2019 | Williams, Monte' L. | 2.30 | $411.70 | Analysis of WVSP evidence obtained during investigation of Plaintiff (approximately 190 pages of 326), the analysis is relevant to preparing for the defendants' upcoming depositions |
| 707 | 3/17/2019 | Jeffries, Mark G. | 0.40 | $71.60 | Draft letter to expert witness Roger Griffith re: information requested on plaintiff |
| 708 | 3/18/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Revise letter to expert witness Roger Griffith re: information requested on plaintiff |
| 709 | 3/18/2019 | Williams, Monte' L. | 1.90 | $340.10 | Analysis of WVSP evidence obtained during investigation of Plaintiff (approximately 136 pages), the analysis is relevant to preparing for the defendants' upcoming depositions |
| 710 | 3/21/2019 | Jeffries, Mark G. | 0.30 | $53.70 | Call with co-defendant's counsel re: plaintiff's deposition |
| 711 | 3/21/2019 | Jeffries, Mark G. | 3.20 | $572.80 | Review documents from prosecuting attorney's file in underlying criminal prosecution |
| 712 | 3/21/2019 | Williams, Monte' L. | 3.70 | $662.30 | Analysis of Plaintiff's discovery responses in preparation for his upcoming deposition |
| 713 | 3/22/2019 | Jeffries, Mark G. | 4.70 | $841.30 | Draft outline and select exhibits in preparation for plaintiff's deposition |
| 714 | 3/22/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Email plaintiff's counsel re: supplementation of plaintiff's responses to second set of requests for production |
| 715 | 3/25/2019 | Smith, M. Leann | 0.10 | $10.50 | Verify records received from mental health providers in preparation for depositions |
| 716 | 3/26/2019 | Jeffries, Mark G. | 0.30 | $53.70 | Review plaintiff's expert witness report |
| 717 | 4/2/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Revise letter to consulting expert Roger Griffith re: plaintiff's expert disclosure |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 718 | 4/2/2019 | Jeffries, Mark G. | 0.90 | $161.10 | Review latest West Virginia Supreme Court case on malicious prosecution and qualified immunity in preparation for drafting motion for summary judgment |
| 719 | 4/2/2019 | Jeffries, Mark G. | 0.50 | $89.50 | Review motions to exclude plaintiff's economics expert that were granted in another case for possible arguments to exclude plaintiff's expert reports |
| 720 | 4/4/2019 | Jeffries, Mark G. | 0.30 | $53.70 | Call with expert witness Roger Griffith re: review of plaintiff's expert report |
| 721 | 4/5/2019 | Jeffries, Mark G. | 3.80 | $680.20 | Draft outline and select exhibits in preparation for plaintiff's deposition |
| 722 | 4/8/2019 | Smith, M. Leann | 0.10 | $10.50 | Verify records received from Cheat Lake Physicians for Scott Ballock in preparation for deposition |
| 723 | 4/8/2019 | Underwood, Brenda J. | 0.40 | $42.00 | Review plaintiff's documents produced for documents plaintiff's submitted to the FBI |
| 724 | 4/8/2019 | Jeffries, Mark G. | 8.30 | $1,485.70 | Draft outline and select exhibits in preparation for plaintiff's deposition |
| 725 | 4/9/2019 | Jeffries, Mark G. | 3.80 | $680.20 | Draft outline and select exhibits in preparation for plaintiff's deposition |
| 726 | 4/10/2019 | Jeffries, Mark G. | 8.00 | $1,432.00 | Draft outline and select exhibits in preparation for plaintiff's deposition |
| 727 | 4/10/2019 | Jeffries, Mark G. | 0.30 | $53.70 | Call with fact witness Teresa Lyons re: alleged conversation with Sgt. Kief |
| 728 | 4/10/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Call with Mike Kief re: allegation of speaking to guardian ad litem in underlying divorce prior to plaintiff's arrest |
| 729 | 4/10/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Call to fact witness Brendan Snider re: response to domestic violence call involving co-defendant |
| 730 | 4/11/2019 | Jeffries, Mark G. | 3.10 | $554.90 | Draft outline and select exhibits in preparation for plaintiff's deposition |
| 731 | 4/11/2019 | Jeffries, Mark G. | 0.50 | $89.50 | Call with Ronnie Gaskins re: response to domestic violence call at co-defendant's residence |
| 732 | 4/12/2019 | Jeffries, Mark G. | 5.10 | $912.90 | Draft outline and select exhibits in preparation for plaintiff's deposition |
| 733 | 4/12/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Email plaintiff's counsel re: supplementation of plaintiff's discovery responses |
| 734 | 4/12/2019 | Jeffries, Mark G. | 0.30 | $53.70 | Call from co-defendant's counsel re: additional depositions needed |
| 735 | 4/12/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Call with Mike Kief re: presence of FBI official at plaintiff's arrest |
| 736 | 4/15/2019 | Jeffries, Mark G. | 7.10 | $1,270.90 | Draft outline and select exhibits in preparation for plaintiff's deposition |
| 737 | 4/16/2019 | Jeffries, Mark G. | 5.10 | $912.90 | Draft outline and select exhibits in preparation for plaintiff's deposition |
| 738 | 4/16/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Respond to email from plaintiff's counsel re: supplemental production of plaintiff's discovery responses |
| 739 | 4/17/2019 | Jeffries, Mark G. | 5.70 | $1,020.30 | Draft outline and select exhibits in preparation for plaintiff's deposition |
| 740 | 4/18/2019 | Jeffries, Mark G. | 3.60 | $644.40 | Draft outline and select exhibits in preparation for plaintiff's deposition |
| 741 | 4/18/2019 | Jeffries, Mark G. | 0.30 | $53.70 | Call with co-defendant's counsel re: additional depositions |
| 742 | 4/18/2019 | Jeffries, Mark G. | 0.30 | $53.70 | Calls with expert witness Roger Griffith re: additional information needed to rebut plaintiff's expert's report |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 743 | 4/18/2019 | Jeffries, Mark G. | 0.30 | $53.70 | Emails to plaintiff's counsel re: supplementation of discovery responses to include information provided to plaintiff's expert witness |
| 744 | 4/18/2019 | Williams, Monte' L. | 1.80 | $322.20 | Work on the deposition strategy for Plaintiff's deposition |
| 745 | 4/18/2019 | Williams, Monte' L. | 1.60 | $286.40 | Analysis of video footage provided by Plaintiff related to Ellen Costlow |
| 746 | 4/19/2019 | Jeffries, Mark G. | 1.10 | $196.90 | Travel between 400 White Oaks Blvd., Bridgeport, WV 26330 and 1085 Van Voorhees Rd., Morgantown, WV 26505 to attend plaintiff's deposition |
| 747 | 4/19/2019 | Jeffries, Mark G. | 1.00 | $179.00 | Meet with clients to prepare for and discuss plaintiff's deposition |
| 748 | 4/19/2019 | Jeffries, Mark G. | 9.50 | $1,700.50 | Attend plaintiff's deposition |
| 749 | 4/22/2019 | Smith, M. Leann | 0.20 | $21.00 | Draft new medical releases for S. Ballock to sign in order to obtain additional records from providers discussed during deposition |
| 750 | 4/22/2019 | Jeffries, Mark G. | 2.70 | $483.30 | Review evidence in response to allegations made during plaintiff's deposition |
| 751 | 4/22/2019 | Jeffries, Mark G. | 3.40 | $608.60 | Draft summary of plaintiff's deposition |
| 752 | 4/22/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Email plaintiff's counsel re: outstanding discovery |
| 753 | 4/22/2019 | Williams, Monte' L. | 0.60 | $107.40 | Analysis of additional videos provided by the Plaintiff re: Ellen Costlow's conduct, the analysis is relevant to evaluating the legitimacy of information obtained during Plaintiff's deposition |
| 754 | 4/23/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Email Joe Manoni re: mediation |
| 755 | 4/23/2019 | Jeffries, Mark G. | 0.30 | $53.70 | Emails and calls plaintiff's counsel re: supplemental discovery needed and deposition of plaintiff's expert witness |
| 756 | 4/23/2019 | Jeffries, Mark G. | 1.80 | $322.20 | Analyze privileges available to claims of tortious interference with contract |
| 757 | 4/24/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Emails with plaintiff and co-defendant's counsel re: choice of mediator |
| 758 | 4/24/2019 | Jeffries, Mark G. | 3.20 | $572.80 | Analyze privileges available to claims of tortious interference with contract and whether civil conspiracy to breach a contract is a valid cause of action |
| 759 | 4/24/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Revise summary of plaintiff's deposition |
| 760 | 4/25/2019 | Williams, Monte' L. | 2.40 | $429.60 | Analysis of federal case law re: section 1983 liability for speculative claims of constitutional violations, the analysis is relevant to evaluating the defendants' dispositive motion strategy |
| 761 | 4/26/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Call from Joe Manoni re: results of plaintiff's deposition and mediation |
| 762 | 4/26/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Email plaintiff's counsel re: supplementation of plaintiff's responses to discovery |
| 763 | 4/26/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Revise report of plaintiff's deposition |
| 764 | 4/26/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Email counsel re: choice of mediator |
| 765 | 4/29/2019 | Jeffries, Mark G. | 2.90 | $519.10 | Draft motion to compel |
| 766 | 4/29/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Email Joe Manoni re: motion to compel |
| 767 | 4/29/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Respond to email from plaintiff's counsel re: deposition of plaintiff's economics expert |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 768 | 4/30/2019 | Jeffries, Mark G. | 0.80 | $143.20 | Review plaintiff's supplemental discovery responses |
| 769 | 4/30/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Respond to email from plaintiff's counsel re: supplemental discovery responses |
| 770 | 4/30/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Call and email with consulting economics expert re: plaintiff's supplemental discovery responses |
| 771 | 4/30/2019 | Jeffries, Mark G. | 0.90 | $161.10 | Draft second motion to compel |
| 772 | 4/30/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Review emails from plaintiff's counsel re: mediation and depositions of defendants |
| 773 | 4/30/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Text clients re: depositions |
| 774 | 5/2/2019 | Jeffries, Mark G. | 2.00 | $358.00 | Draft second motion to compel and statement in support of motion to compel |
| 775 | 5/2/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Call to mediator Chuck Steele re: mediation of case |
| 776 | 5/2/2019 | Jeffries, Mark G. | 0.40 | $71.60 | Emails among counsel re: mediation and depositions |
| 777 | 5/3/2019 | Jeffries, Mark G. | 0.30 | $53.70 | Emails among counsel re: depositions of clients and plaintiff's expert |
| 778 | 5/3/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Review supplemental expert witness discovery produced by plaintiff in preparation for call with consulting expert |
| 779 | 5/5/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Texts with clients re: preparation for upcoming depositions |
| 780 | 5/6/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Email counsel re: deposition of plaintiff's expert witness |
| 781 | 5/6/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Email plaintiff's counsel re: defendants' depositions |
| 782 | 5/6/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Call from Chuck Steele re: mediation |
| 783 | 5/7/2019 | Jeffries, Mark G. | 0.30 | $53.70 | Call with consulting expert Roger Griffith re: problems with plaintiff's expert's report to be brought up at deposition |
| 784 | 5/7/2019 | Jeffries, Mark G. | 1.00 | $179.00 | Analyze plaintiff's economics expert's report for grounds to strike based upon speculation |
| 785 | 5/7/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Email counsel re: mediation |
| 786 | 5/7/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Call and emails with Joe Manoni re: choice of mediator and referral of motion to compel to magistrate judge |
| 787 | 5/7/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Respond to email from magistrate judge's clerk re: hearing on second motion to compel |
| 788 | 5/7/2019 | Williams, Monte' L. | 3.00 | $537.00 | Analysis of prosecutor file in preparation for M. Kief deposition |
| 789 | 5/8/2019 | Smith, M. Leann | 0.20 | $21.00 | Medical records requests to IU Health Physicians in Indiana |
| 790 | 5/8/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Respond to emails from plaintiff's counsel re: mediation |
| 791 | 5/8/2019 | Jeffries, Mark G. | 3.40 | $608.60 | Draft outline and prepare for deposition of plaintiff's economics expert witness |
| 792 | 5/8/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Call and email to mediator Chuck Steele re: mediation of case |
| 793 | 5/8/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Emails with Joe Manoni re: mediation |
| 794 | 5/8/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Texts to clients re: requirement that they be present at mediation |
| 795 | 5/8/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Call from Mike Kief re: mediation |
| 796 | 5/9/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Email plaintiff's counsel re: deposition of Mike Kief and mediation |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 797 | 5/9/2019 | Jeffries, Mark G. | 2.70 | $483.30 | Draft outline and prepare for deposition of plaintiff's economics expert witness |
| 798 | 5/9/2019 | Jeffries, Mark G. | 0.60 | $107.40 | Call and text with Mike Kief re: preparation for deposition |
| 799 | 5/9/2019 | Jeffries, Mark G. | 2.60 | $465.40 | Review supplemental documents from FBI produced by plaintiff |
| 800 | 5/9/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Draft letter to Joe Manoni re: supplemental FBI documents produced by plaintiff's counsel |
| 801 | 5/9/2019 | Jeffries, Mark G. | 0.50 | $89.50 | Call from co-defendant's counsel re: plaintiff's offer to co-defendant, mediation, and significance of new FBI documents |
| 802 | 5/9/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Email Joe Manoni re: supplemental FBI documents produced by plaintiff's counsel |
| 803 | 5/9/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Email plaintiff's counsel re: missing submissions to FBI |
| 804 | 5/9/2019 | Williams, Monte' ... | 1.60 | $286.40 | Analysis of additional documents provided by Plaintiff, the analysis is relevant to evaluating Plaintiff's claimed damages |
| 805 | 5/10/2019 | Jeffries, Mark G. | 0.30 | $53.70 | Call to consulting expert Roger Griffith re: questions for plaintiff's expert's deposition |
| 806 | 5/10/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Call from Joe Manoni re: mediation |
| 807 | 5/10/2019 | Jeffries, Mark G. | 0.50 | $89.50 | Review supplemental documents produced by plaintiff re: termination from employment |
| 808 | 5/10/2019 | Jeffries, Mark G. | 0.90 | $161.10 | Draft outline and prepare for deposition of plaintiff's economics expert witness |
| 809 | 5/11/2019 | Jeffries, Mark G. | 0.30 | $53.70 | Review supplemental production of documents related to plaintiff's appeal of termination of employment |
| 810 | 5/13/2019 | Jeffries, Mark G. | 1.50 | $268.50 | Travel between 400 White Oaks Blvd., Bridgeport, WV 26330 and 1085 Van Voorhis Road, Morgantown, WV 26505 to attend deposition of plaintiff's economics expert |
| 811 | 5/13/2019 | Jeffries, Mark G. | 0.60 | $107.40 | Review plaintiff's expert's report in preparation for deposition |
| 812 | 5/13/2019 | Jeffries, Mark G. | 0.30 | $53.70 | Confer with plaintiff's counsel re: status hearing on second motion to compel and overdue discovery |
| 813 | 5/13/2019 | Jeffries, Mark G. | 0.30 | $53.70 | Review case status and strategy in light of plaintiff's and plaintiff's expert's deposition testimony |
| 814 | 5/13/2019 | Jeffries, Mark G. | 0.50 | $89.50 | Call with Ronnie Gaskins re: likelihood of adverse verdict and judgment beyond insurance policy limits |
| 815 | 5/13/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Email magistrate judge clerk re: status conference |
| 816 | 5/13/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Email plaintiff's counsel re: depositions after completion of discovery |
| 817 | 5/14/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Respond to email from magistrate judge clerk re: status hearing on second motion to compel |
| 818 | 5/14/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Respond to email from plaintiff's counsel re: supplemental discovery |
| 819 | 5/15/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Email magistrate judge clerk re: status conference on second motion to compel |
| 820 | 5/16/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Email plaintiff's counsel re: supplemental discovery responses needed |
| 821 | 5/16/2019 | Jeffries, Mark G. | 0.30 | $53.70 | Attend telephonic status hearing on second motion to compel |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 822 | 5/17/2019 | Smith, M. Leann | 0.10 | $10.50 | Call to IU Health Physicians regarding request for records |
| 823 | 5/17/2019 | Smith, M. Leann | 0.30 | $31.50 | Letter to IU Health Physicians enclosing new releases and requesting medical records |
| 824 | 5/17/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Respond to emails from plaintiff's counsel re: upcoming depositions |
| 825 | 5/17/2019 | Williams, Monte' L. | 0.90 | $161.10 | Analysis of Plaintiff's employment documents, the analysis is relevant to evaluating his claimed damages |
| 826 | 5/20/2019 | Williams, Monte' L. | 2.80 | $501.20 | Analysis of Sgt. R. Gaskins' investigative report, the analysis is relevant to preparing him for his upcoming deposition |
| 827 | 5/22/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Call with Joe Manoni re: mediation |
| 828 | 5/22/2019 | Jeffries, Mark G. | 3.30 | $590.70 | Meet with Ronnie Gaskins to prepare for deposition |
| 829 | 5/22/2019 | Williams, Monte' L. | 0.50 | $89.50 | Travel back to Morgantown, WV (1085 Van Voorhis Road) from Bridgeport, WV (400 White Oaks Blvd) after meeting with Ronnie Gaskins |
| 830 | 5/22/2019 | Williams, Monte' L. | 0.50 | $89.50 | Travel from Morgantown, WV (1085 Van Voorhis Road) to Bridgeport, WV (400 White Oaks Blvd) in order to meet with Ronnie Gaskins and prepare for his upcoming deposition |
| 831 | 5/22/2019 | Williams, Monte' L. | 1.70 | $304.30 | Analysis of Plaintiff's discovery responses, the analysis is relevant to preparing Ronnie Gaskins for his upcoming deposition |
| 832 | 5/23/2019 | Jeffries, Mark G. | 0.50 | $89.50 | Review documents and draft outline for use in deposition review preparation session for Mike Kief |
| 833 | 5/23/2019 | Williams, Monte' L. | 4.40 | $787.60 | Meet with Chris Berry in order to prepare for his upcoming deposition |
| 834 | 5/24/2019 | Jeffries, Mark G. | 1.50 | $268.50 | Travel between 400 White Oaks Blvd., Bridgeport, WV 26330 and 1085 Van Voorhis Road, Morgantown, WV 26505 to meet with Mike Kief to prepare for his deposition |
| 835 | 5/24/2019 | Jeffries, Mark G. | 2.30 | $411.70 | Meet with Mike Kief to prepare for his deposition |
| 836 | 5/24/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Email plaintiff's counsel re: defendants' depositions |
| 837 | 5/28/2019 | Jeffries, Mark G. | 1.50 | $268.50 | Travel between 400 White Oaks Blvd., Bridgeport, WV 26330 and 1085 Van Voorhis Rd., Morgantown, WV 26505 to attend deposition of Mike Kief |
| 838 | 5/28/2019 | Jeffries, Mark G. | 6.60 | $1,181.40 | Attend Mike Kief deposition |
| 839 | 5/28/2019 | Jeffries, Mark G. | 0.40 | $71.60 | Meet with Mike Kief to discuss final preparations for deposition |
| 840 | 5/28/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Contact clients re: appearance at co-defendant's deposition |
| 841 | 5/29/2019 | Jeffries, Mark G. | 1.60 | $286.40 | Travel between 400 White Oaks Blvd., Bridgeport, WV 26330 and 1085 Van Voorhis Rd., Morgantown, WV 26505 to attend depositions of Ronnie Gaskins and Chris Berry |
| 842 | 5/29/2019 | Jeffries, Mark G. | 0.50 | $89.50 | Meet with Chris Berry and Ronnie Gaskins to discuss final preparations for depositions |
| 843 | 5/29/2019 | Jeffries, Mark G. | 6.10 | $1,091.90 | Attend Ronnie Gaskins deposition |
| 844 | 5/29/2019 | Jeffries, Mark G. | 1.20 | $214.80 | Attend Chris Berry deposition |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 845 | 5/29/2019 | Jeffries, Mark G. | 0.40 | $71.60 | Meet with Ronnie Gaskins and Chris Berry to discuss results of their depositions and strategy going forward |
| 846 | 5/30/2019 | Jeffries, Mark G. | 0.30 | $53.70 | Legal research re: enforceability of Mary Carter agreements under West Virginia law |
| 847 | 5/30/2019 | Jeffries, Mark G. | 0.90 | $161.10 | Draft report of clients' depositions |
| 848 | 5/30/2019 | Williams, Monte' ... | 3.80 | $680.20 | Analysis of the defendants' discovery responses in order to prepare the defendants' pre-mediation report |
| 849 | 5/31/2019 | Jeffries, Mark G. | 0.50 | $89.50 | Draft report of clients' depositions |
| 850 | 6/3/2019 | Collie, Quentin | 0.90 | $94.50 | Draft pre-mediation assessment report |
| 851 | 6/3/2019 | Jeffries, Mark G. | 4.40 | $787.60 | Draft report of clients' depositions |
| 852 | 6/4/2019 | Collie, Quentin | 5.70 | $598.50 | Draft and revise pre-mediation assessment report |
| 853 | 6/4/2019 | Collie, Quentin | 0.40 | $42.00 | Confer with Mark Jeffries re: pre-mediation assessment report |
| 854 | 6/4/2019 | Jeffries, Mark G. | 0.90 | $161.10 | Draft mediation statement |
| 855 | 6/4/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Draft motion to exclude testimony and report of plaintiff's expert witness |
| 856 | 6/5/2019 | Collie, Quentin | 2.00 | $210.00 | Draft and revise pre-mediation assessment report |
| 857 | 6/5/2019 | Jeffries, Mark G. | 3.50 | $626.50 | Revise pre-mediation report |
| 858 | 6/5/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Email plaintiff's counsel re: mediation |
| 859 | 6/6/2019 | Jeffries, Mark G. | 5.90 | $1,056.10 | Revise pre-mediation report |
| 860 | 6/6/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Email plaintiff's counsel re: depositions of plaintiff's mental health providers |
| 861 | 6/7/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Review email from plaintiff's counsel re: depositions of plaintiff's mental health providers |
| 862 | 6/11/2019 | Jeffries, Mark G. | 1.00 | $179.00 | Draft mediation statement |
| 863 | 6/12/2019 | Jeffries, Mark G. | 1.30 | $232.70 | Travel between 400 White Oaks Blvd., Bridgeport, WV 26330 and 1085 Van Voorhis Rd., Morgantown, WV 26505 to attend deposition of Ellen Costlow |
| 864 | 6/12/2019 | Jeffries, Mark G. | 0.50 | $89.50 | Prepare for deposition of Ellen Costlow |
| 865 | 6/12/2019 | Jeffries, Mark G. | 9.10 | $1,628.90 | Attend Ellen Costlow deposition |
| 866 | 6/13/2019 | Jeffries, Mark G. | 0.50 | $89.50 | Email Joe Manoni re: report of Ellen Ballock deposition |
| 867 | 6/13/2019 | Jeffries, Mark G. | 2.90 | $519.10 | Draft mediation statement |
| 868 | 6/13/2019 | Jeffries, Mark G. | 0.50 | $89.50 | Call from Mike Kief re: Costlow deposition and status of case |
| 869 | 6/13/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Contact clients re: mediation evaluation |
| 870 | 6/13/2019 | Jeffries, Mark G. | 0.70 | $125.30 | Call from Ronnie Gaskins re: mediation and status of case |
| 871 | 6/18/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Call with Chris Berry re: harassment by plaintiff |
| 872 | 6/18/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Email plaintiff's counsel re: harassment of Chris Berry by plaintiff |
| 873 | 6/18/2019 | Jeffries, Mark G. | 0.40 | $71.60 | Prepare for mediation |
| 874 | 6/19/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Calls with Joe Manoni re: mediation |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 875 | 6/19/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Email plaintiff's counsel re: settlement demand |
| 876 | 6/19/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Call to mediator Chuck Steele re: mediation |
| 877 | 6/19/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Review emails from plaintiff's counsel re: plaintiff's harassment of Chris Berry |
| 878 | 6/19/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Call to Chris Berry re: evidence of harassment by plaintiff |
| 879 | 6/19/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Review email from plaintiff's counsel re: settlement demand |
| 880 | 6/19/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Email to Joe Manoni re: plaintiff's initial settlement demand |
| 881 | 6/19/2019 | Jeffries, Mark G. | 0.70 | $125.30 | Prepare for mediation |
| 882 | 6/19/2019 | Jeffries, Mark G. | 0.30 | $53.70 | Review plaintiff's latest submission to the FBI in appeal of discharge |
| 883 | 6/20/2019 | Collie, Quentin | 1.10 | $115.50 | Draft motion to exclude expert report and testimony |
| 884 | 6/20/2019 | Jeffries, Mark G. | 1.50 | $268.50 | Travel between 400 White Oaks Blvd., Bridgeport, WV 26330 and 1085 Van Voorhis Rd., Morgantown, WV 26505 to attend mediation |
| 885 | 6/20/2019 | Jeffries, Mark G. | 0.50 | $89.50 | Meet with clients to discuss mediation and plaintiff's harassment of Chris Berry |
| 886 | 6/20/2019 | Jeffries, Mark G. | 2.60 | $465.40 | Attend mediation |
| 887 | 6/20/2019 | Jeffries, Mark G. | 0.50 | $89.50 | Prepare outline of motion to strike opinion of plaintiff's economics expert |
| 888 | 6/21/2019 | Collie, Quentin | 2.70 | $283.50 | Review relevant case materials for motion to exclude expert report and testimony |
| 889 | 6/24/2019 | Collie, Quentin | 1.80 | $189.00 | Draft motion to exclude expert report and testimony |
| 890 | 6/24/2019 | Jeffries, Mark G. | 2.80 | $501.20 | Draft memorandum in support of motion for summary judgment |
| 891 | 6/25/2019 | Collie, Quentin | 5.40 | $567.00 | Draft and revise motion to exclude expert report and testimony |
| 892 | 6/25/2019 | Jeffries, Mark G. | 7.40 | $1,324.60 | Draft memorandum in support of motion to dismiss |
| 893 | 6/26/2019 | Collie, Quentin | 1.10 | $115.50 | Revise motion to exclude expert report and testimony |
| 894 | 6/26/2019 | Smith, M. Leann | 0.70 | $73.50 | Review discovery requests from Plaintiff to identify any requests to which communications between Ballock and Mrs. Berry would be responsive |
| 895 | 6/26/2019 | Smith, M. Leann | 0.50 | $52.50 | Prepare documents to be produced as supplement to discovery requests |
| 896 | 6/26/2019 | Smith, M. Leann | 0.60 | $63.00 | Draft supplemental response to discovery requests |
| 897 | 6/26/2019 | Smith, M. Leann | 0.30 | $31.50 | Review screenshots from Chris Berry of communications between Ballock and Mrs. Berry regarding an alleged affair between Chris and E. Costlow in preparation for filing supplemental discovery responses |
| 898 | 6/26/2019 | Smith, M. Leann | 0.20 | $21.00 | Prepare complete letter dated September 21, 2017 to be provided to opposing counsel (1st production was missing one page) |
| 899 | 6/26/2019 | Jeffries, Mark G. | 6.80 | $1,217.20 | Draft memorandum in support of motion for summary judgment |
| 900 | 6/26/2019 | Jeffries, Mark G. | 0.80 | $143.20 | Call and email with co-defendant's counsel re: summary judgment motions and additional evidence |
| 901 | 6/26/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Email counsel re: supplemental response to plaintiff's requests for production |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 902 | 6/27/2019 | Collie, Quentin | 0.50 | $52.50 | Revise motion to exclude expert report and testimony |
| 903 | 6/27/2019 | Filatova, Anna | 6.70 | $703.50 | Draft citations for memorandum in support of summary judgment |
| 904 | 6/27/2019 | Smith, M. Leann | 0.10 | $10.50 | Call to IU Health regarding request for medical records |
| 905 | 6/27/2019 | Jeffries, Mark G. | 7.90 | $1,414.10 | Draft memorandum in support of motion for summary judgment |
| 906 | 6/28/2019 | Jeffries, Mark G. | 0.50 | $89.50 | Draft declaration of former prosecutor Cindy Scott for use in motion for summary judgment |
| 907 | 6/28/2019 | Jeffries, Mark G. | 3.50 | $626.50 | Draft memorandum in support of motion for summary judgment |
| 908 | 6/29/2019 | Jeffries, Mark G. | 1.80 | $322.20 | Draft memorandum in support of motion for summary judgment |
| 909 | 6/29/2019 | Jeffries, Mark G. | 0.40 | $71.60 | Draft motion for leave to file under seal |
| 910 | 6/29/2019 | Jeffries, Mark G. | 0.40 | $71.60 | Draft motion to exceed page limit |
| 911 | 7/1/2019 | Smith, M. Leann | 5.90 | $619.50 | Review deposition transcripts of E. Costlow, C. Berry, and R. Gaskins to identify testimony to be used as citations to statement of facts in motion for summary judgment |
| 912 | 7/2/2019 | Becker, Elizabeth | 1.50 | $157.50 | Draft memorandum of law in support of motion to file summary judgment brief under seal |
| 913 | 7/2/2019 | Smith, M. Leann | 4.60 | $483.00 | Compile exhibits for motion for summary judgment |
| 914 | 7/2/2019 | Jeffries, Mark G. | 5.80 | $1,038.20 | Draft motion for summary judgment and supporting memorandum of law |
| 915 | 7/2/2019 | Jeffries, Mark G. | 0.70 | $125.30 | Revise motion for leave to file under seal |
| 916 | 7/2/2019 | Jeffries, Mark G. | 0.60 | $107.40 | Emails with counsel re: confidentiality of documents to be used as exhibits in motion for summary judgment |
| 917 | 7/3/2019 | Filatova, Anna | 1.50 | $157.50 | Research re: validity of civil conspiracy claim occurred as the result of the breach of contract |
| 918 | 7/3/2019 | Becker, Elizabeth | 5.70 | $598.50 | Draft memorandum of law in support of motion to file summary judgment brief under seal |
| 919 | 7/3/2019 | Smith, M. Leann | 1.80 | $189.00 | Revise exhibits for motion for summary judgment |
| 920 | 7/3/2019 | Smith, M. Leann | 1.60 | $168.00 | Verify case citations and quotations for motion for summary judgment |
| 921 | 7/3/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Review email from plaintiff's counsel re: possible motion for summary judgment by plaintiff |
| 922 | 7/3/2019 | Jeffries, Mark G. | 4.30 | $769.70 | Draft motion for summary judgment and supporting memorandum of law |
| 923 | 7/3/2019 | Jeffries, Mark G. | 1.10 | $196.90 | Revise motion to strike plaintiff's expert's testimony and report |
| 924 | 7/3/2019 | Jeffries, Mark G. | 0.90 | $161.10 | Revise motion to file under seal |
| 925 | 7/7/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Email with plaintiff's counsel re: filing motion for summary judgment under seal |
| 926 | 7/7/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Email with co-defendant's counsel re: information needed for co-defendant's motion for summary judgment |
| 927 | 7/7/2019 | Jeffries, Mark G. | 0.80 | $143.20 | Revise memorandum in support of motion for summary judgment |
| 928 | 7/8/2019 | Filatova, Anna | 4.00 | $420.00 | Draft memorandum re: validity of the civil conspiracy claim occurred as the result of breach of contract |
| 929 | 7/9/2019 | Collie, Quentin | 3.00 | $315.00 | Draft motion to exclude expert report and testimony |
| 930 | 7/9/2019 | Filatova, Anna | 7.00 | $735.00 | Research and draft memorandum re: civil conspiracy to breach the contract |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 931 | 7/9/2019 | Jeffries, Mark G. | 1.00 | $179.00 | Review plaintiff's motion for partial summary judgment |
| 932 | 7/9/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Review order granting leave to exceed page limit |
| 933 | 7/9/2019 | Williams, Monte' L. | 0.60 | $107.40 | Analysis of the motion for summary judgment filed by Ellen Costlow, the analysis is relevant to preparing for meeting with client |
| 934 | 7/9/2019 | Williams, Monte' L. | 1.70 | $304.30 | Work on strategy re: the defendants' response to Plaintiff's motion for partial summary judgment |
| 935 | 7/9/2019 | Williams, Monte' L. | 1.90 | $340.10 | Work on the defendants' response to Plaintiff's motion for partial summary judgment |
| 936 | 7/10/2019 | Collie, Quentin | 4.10 | $430.50 | Draft motion to exclude expert report and testimony |
| 937 | 7/10/2019 | Filatova, Anna | 7.50 | $787.50 | Research and draft memorandum re: whether breach by one party relieves the other party of its obligations under the contract |
| 938 | 7/10/2019 | Jeffries, Mark G. | 0.90 | $161.10 | Review co-defendant's motion for summary judgment |
| 939 | 7/10/2019 | Williams, Monte' L. | 2.20 | $393.80 | Analysis of Plaintiff's employment file, the analysis is relevant to preparing for meeting with client |
| 940 | 7/10/2019 | Williams, Monte' L. | 1.70 | $304.30 | Analysis of the deposition transcript of Sgt. Kief, the analysis is relevant to preparing for meeting with client |
| 941 | 7/10/2019 | Williams, Monte' L. | 1.70 | $304.30 | Analysis of the deposition transcript of Sgt. Gaskins, the analysis is relevant to preparing for meeting with client |
| 942 | 7/11/2019 | Collie, Quentin | 1.40 | $147.00 | Draft motion to exclude expert report and testimony |
| 943 | 7/11/2019 | Filatova, Anna | 3.00 | $315.00 | Research re: whether breach of contract can cause loss of privilege |
| 944 | 7/12/2019 | Collie, Quentin | 0.50 | $52.50 | Draft motion to exclude expert report and testimony |
| 945 | 7/12/2019 | Filatova, Anna | 3.00 | $315.00 | Research re: whether breach of contract can cause loss of privilege |
| 946 | 7/15/2019 | Filatova, Anna | 3.00 | $315.00 | Research re: whether breach of the contract causes loss of privilege |
| 947 | 7/16/2019 | Jeffries, Mark G. | 1.30 | $232.70 | Draft response to plaintiff's motion for partial summary judgment |
| 948 | 7/17/2019 | Collie, Quentin | 0.70 | $73.50 | Draft motion to exclude expert report and testimony |
| 949 | 7/17/2019 | Jeffries, Mark G. | 4.30 | $769.70 | Draft response to plaintiff's motion for partial summary judgment |
| 950 | 7/17/2019 | Jeffries, Mark G. | 0.70 | $125.30 | Revise motion to exclude plaintiff's economics expert |
| 951 | 7/17/2019 | Jeffries, Mark G. | 0.30 | $53.70 | Call from co-defendant's counsel re: need to redact exhibits in motions for summary judgment |
| 952 | 7/17/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Call to court clerk re: redaction of minor children's names in motions for summary judgment |
| 953 | 7/17/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Email counsel re: redaction of minor children's names from motions for summary judgment |
| 954 | 7/17/2019 | Jeffries, Mark G. | 0.60 | $107.40 | Review exhibits to motion for summary judgment for need for redaction |
| 955 | 7/18/2019 | Smith, M. Leann | 2.60 | $273.00 | Redact children's information from documents attached as exhibits to motion for summary judgment (28) as required by the Court |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 956 | 7/18/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Email counsel re: filing of replacement motion for summary judgment |
| 957 | 7/19/2019 | Jeffries, Mark G. | 2.20 | $393.80 | Draft response to plaintiff's motion for partial summary judgment |
| 958 | 7/20/2019 | Jeffries, Mark G. | 1.20 | $214.80 | Draft response to plaintiff's motion for partial summary judgment |
| 959 | 7/21/2019 | Jeffries, Mark G. | 2.10 | $375.90 | Draft response to plaintiff's motion for partial summary judgment |
| 960 | 7/22/2019 | Jeffries, Mark G. | 2.90 | $519.10 | Draft response to plaintiff's motion for partial summary judgment |
| 961 | 7/22/2019 | Williams, Monte' L. | 2.40 | $429.60 | Revise the defendants' argument section in response to Plaintiff's motion for summary judgment |
| 962 | 7/22/2019 | Williams, Monte' L. | 1.10 | $196.90 | Analysis of Sgt. M. Kief's deposition transcript, the analysis is pertinent to revising the defendants' response to Plaintiff's motion for summary judgment |
| 963 | 7/22/2019 | Williams, Monte' L. | 1.40 | $250.60 | Analysis of Sgt. Gaskins' deposition transcript, the analysis is pertinent to revising the defendants' response to Plaintiff's motion for summary judgment |
| 964 | 7/22/2019 | Williams, Monte' L. | 1.80 | $322.20 | Analysis of Sgt. Gaskins' report, the analysis is pertinent to revising the defendants' response to Plaintiff's motion for summary judgment |
| 965 | 7/25/2019 | Jeffries, Mark G. | 0.30 | $53.70 | Analyze law on issue of whether there can be a civil conspiracy tort to breach a contract |
| 966 | 7/25/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Review Ronnie Gaskins's errata sheet to his deposition transcript |
| 967 | 7/26/2019 | Jeffries, Mark G. | 0.60 | $107.40 | Revise response to plaintiff's partial motion for summary judgment |
| 968 | 7/26/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Call with Joe Manoni re: status of summary judgment motions |
| 969 | 7/26/2019 | Neal, Mandi L. | 4.60 | $483.00 | Review and analysis of pleadings, reports, depositions, discovery responses and exhibits and extract information necessary to attach as Exhibits to Response for Ballock's Motion for Partial Summary Judgement (1000 pages) |
| 970 | 7/29/2019 | Jeffries, Mark G. | 1.40 | $250.60 | Revise response to plaintiff's partial motion for summary judgment |
| 971 | 7/30/2019 | Jeffries, Mark G. | 1.90 | $340.10 | Review plaintiff's response to motion for summary judgment |
| 972 | 7/30/2019 | Jeffries, Mark G. | 0.50 | $89.50 | Review plaintiff's response to co-defendant's motion for summary judgment and co-defendant's response to plaintiff's partial motion for summary judgment |
| 973 | 8/6/2019 | Jeffries, Mark G. | 7.70 | $1,378.30 | Draft reply brief in motion for summary judgment |
| 974 | 8/6/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Email plaintiff's counsel re: filing redacted portions of plaintiff's son's mental health record without seal |
| 975 | 8/7/2019 | Jeffries, Mark G. | 5.00 | $895.00 | Draft reply brief in motion for summary judgment |
| 976 | 8/8/2019 | Jeffries, Mark G. | 7.00 | $1,253.00 | Draft reply brief in motion for summary judgment |
| 977 | 8/9/2019 | Smith, M. Leann | 0.80 | $84.00 | Prepare and revise exhibits for reply brief |
| 978 | 8/12/2019 | Smith, M. Leann | 0.40 | $42.00 | Revise amended reply brief to file with the Court |
| 979 | 8/12/2019 | Smith, M. Leann | 0.60 | $63.00 | Revise exhibits for reply brief |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 980 | 8/12/2019 | Williams, Monte' ... | 1.70 | $304.30 | Revise the defendant's reply to Plaintiff's response to the defendant's motion for summary judgment |
| 981 | 8/13/2019 | Jeffries, Mark G. | 1.40 | $250.60 | Review plaintiff's reply brief in his motion for partial summary judgment against Sgt. Kief |
| 982 | 8/13/2019 | Jeffries, Mark G. | 0.50 | $89.50 | Review co-defendant's reply brief in motion for summary judgment |
| 983 | 8/16/2019 | Williams, Monte' ... | 0.80 | $143.20 | Call with Sgt. Kief re: case status |
| 984 | 8/26/2019 | Williams, Monte' ... | 1.80 | $322.20 | Analysis of Plaintiff's deposition transcript, the analysis is relevant to revising the defendants' liability strategy |
| 985 | 9/2/2019 | Jeffries, Mark G. | 1.20 | $214.80 | Revise motion to strike Plaintiff's economics expert's opinions |
| 986 | 9/3/2019 | Jeffries, Mark G. | 2.10 | $375.90 | Revise motion to exclude Plaintiff's expert witness |
| 987 | 9/9/2019 | Williams, Monte' ... | 0.70 | $125.30 | Work on the defendants' liability strategy in preparation for meeting with clients |
| 988 | 9/17/2019 | Williams, Monte' L. | 2.70 | $483.30 | Work on the defendants' reply to Plaintiff's response to the defendants' motion to strike Plaintiff's economist |
| 989 | 9/19/2019 | Jeffries, Mark G. | 0.60 | $107.40 | Review Plaintiff's response to motion to exclude his expert witness |
| 990 | 9/20/2019 | Jeffries, Mark G. | 0.70 | $125.30 | Draft reply brief in motion to exclude Plaintiff's expert |
| 991 | 9/23/2019 | Jeffries, Mark G. | 4.00 | $716.00 | Draft reply brief in motion to exclude Plaintiff's expert |
| 992 | 9/24/2019 | Jeffries, Mark G. | 7.60 | $1,360.40 | Draft reply brief in motion to exclude Plaintiff's expert |
| 993 | 9/24/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Call to Joe Manoni re: settlement authority for upcoming status conference |
| 994 | 9/24/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Respond to email from co-defendant's counsel re: order setting status hearing |
| 995 | 9/25/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Email counsel and clerk re: upcoming status hearing |
| 996 | 9/25/2019 | Jeffries, Mark G. | 2.90 | $519.10 | Revise reply brief in motion to exclude Plaintiff's economics expert |
| 997 | 9/27/2019 | Smith, M. Leann | 0.40 | $42.00 | Review medical records received to determine if counseling records have been obtained |
| 998 | 9/27/2019 | Smith, M. Leann | 0.20 | $21.00 | Request counseling records for IU Health (3rd time) |
| 999 | 10/7/2019 | Jeffries, Mark G. | 0.50 | $89.50 | Prepare for status hearing |
| 1000 | 10/8/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Call from Joe Manoni re: upcoming status hearing |
| 1001 | 10/8/2019 | Jeffries, Mark G. | 2.90 | $519.10 | Prepare for status hearing |
| 1002 | 10/9/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Call to Ronnie Gaskins re: results of status hearing |
| 1003 | 10/9/2019 | Jeffries, Mark G. | 0.30 | $53.70 | Email Joe Manoni re: results of status hearing |
| 1004 | 10/9/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Call to Mike Kief re: results of status hearing |
| 1005 | 10/9/2019 | Jeffries, Mark G. | 2.40 | $429.60 | Attend telephonic status conference |
| 1006 | 10/9/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Email John Hoyer re: results of status conference |
| 1007 | 10/9/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Email Plaintiff's counsel re: response to settlement demand |
| 1008 | 10/10/2019 | Williams, Monte' L. | 1.70 | $304.30 | Continue analysis of Plaintiff's employment file, the analysis is relevant to evaluating his alleged damages |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 1009 | 10/11/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Review order following status conference |
| 1010 | 10/14/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Email Chris Berry re: grant of summary judgment |
| 1011 | 10/28/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Review email from Plaintiff's counsel re: Plaintiff's layoff and supplementation of economics expert's report |
| 1012 | 11/7/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Call from Ronnie Gaskins re: status of case |
| 1013 | 11/18/2019 | Jeffries, Mark G. | 1.20 | $214.80 | Draft proposed jury instructions |
| 1014 | 11/18/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Email Joe Manoni re: pretrial filings |
| 1015 | 11/20/2019 | Lazar, Alyssa | 0.20 | $30.60 | Prepare for drafting jury instructions, voir dire, and verdict form |
| 1016 | 11/20/2019 | Jeffries, Mark G. | 1.30 | $232.70 | Draft witness and exhibit list |
| 1017 | 11/21/2019 | Williams, Monte' L. | 0.70 | $125.30 | Analysis of Plaintiff's discovery responses, the analysis is relevant to identifying potential trial witnesses |
| 1018 | 11/22/2019 | Smith, M. Leann | 3.60 | $378.00 | Review documents produced and documents from prosecuting attorney's office to identify potential trial exhibits |
| 1019 | 11/22/2019 | Smith, M. Leann | 2.60 | $273.00 | Draft trial exhibit list for production with the Court pursuant to pre-trial deadlines |
| 1020 | 11/22/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Email counsel re: submission of joint pretrial order |
| 1021 | 11/22/2019 | Jeffries, Mark G. | 1.70 | $304.30 | Draft witness and exhibit list |
| 1022 | 11/22/2019 | Jeffries, Mark G. | 0.40 | $71.60 | Call from co-Defendant's counsel re: pretrial memorandum and trial preparation |
| 1023 | 11/22/2019 | Williams, Monte' L. | 1.60 | $286.40 | Analysis of Plaintiff's discovery responses, the analysis is relevant to identifying potential trial witnesses |
| 1024 | 11/22/2019 | Williams, Monte' L. | 1.10 | $196.90 | Analysis of E. Costlow's discovery responses (90 pages), the analysis is relevant to identifying potential trial witnesses |
| 1025 | 11/24/2019 | Lazar, Alyssa | 0.50 | $76.50 | Prepare for drafting jury instructions, voir dire, and verdict form |
| 1026 | 11/25/2019 | Lazar, Alyssa | 2.80 | $428.40 | Draft jury instructions, voir dire, and verdict form |
| 1027 | 11/25/2019 | Smith, M. Leann | 1.90 | $199.50 | Revise trial exhibit list to be filed with the Court pursuant to pre-trial deadlines |
| 1028 | 11/25/2019 | Smith, M. Leann | 2.80 | $294.00 | Prepare additional documents to be used as potential trial exhibits |
| 1029 | 11/25/2019 | Jeffries, Mark G. | 0.40 | $71.60 | Draft joint pretrial order |
| 1030 | 11/25/2019 | Jeffries, Mark G. | 0.80 | $143.20 | Draft witness and exhibit list |
| 1031 | 11/25/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Email fact witness Cindy Scott re: appearance at trial |
| 1032 | 11/25/2019 | Williams, Monte' L. | 3.70 | $662.30 | Analysis of file documents obtained from the West Virginia State Police (310 pages of 800), the analysis is relevant to identifying potential fact witnesses |
| 1033 | 11/26/2019 | Lazar, Alyssa | 7.80 | $1,193.40 | Draft jury instructions, voir dire, and verdict form |
| 1034 | 11/26/2019 | Smith, M. Leann | 0.80 | $84.00 | Prepare additional emails and other documents to be used as potential trial exhibits |
| 1035 | 11/26/2019 | Smith, M. Leann | 0.60 | $63.00 | Revise trial exhibit list |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 1036 | 11/26/2019 | Smith, M. Leann | 0.30 | $31.50 | Additional revisions to trial exhibit list |
| 1037 | 11/26/2019 | Smith, M. Leann | 0.30 | $31.50 | Additional revisions to trial exhibits |
| 1038 | 11/26/2019 | Jeffries, Mark G. | 2.30 | $411.70 | Draft final fact and exhibit list |
| 1039 | 11/26/2019 | Jeffries, Mark G. | 3.20 | $572.80 | Draft joint pretrial order |
| 1040 | 11/26/2019 | Williams, Monte' ... | 4.10 | $733.90 | Continue analysis of file documents obtained from the West Virginia State Police (311 to page 600), the analysis is relevant to identifying potential fact witnesses |
| 1041 | 11/27/2019 | Lazar, Alyssa | 1.20 | $183.60 | Draft jury instructions, voir dire, and verdict form |
| 1042 | 11/27/2019 | Smith, M. Leann | 1.10 | $115.50 | Revise Trial Exhibit List |
| 1043 | 11/27/2019 | Smith, M. Leann | 4.10 | $430.50 | Prepare exhibits (over 220 pp) to be provided to the Court and opposing counsel pursuant to trial deadlines including redaction of children's names from all documents and emails |
| 1044 | 11/27/2019 | Smith, M. Leann | 1.20 | $126.00 | Revise exhibits to be used as potential trial exhibits |
| 1045 | 11/27/2019 | Jeffries, Mark G. | 3.20 | $572.80 | Draft joint pretrial order |
| 1046 | 11/27/2019 | Jeffries, Mark G. | 1.10 | $196.90 | Draft jury instructions |
| 1047 | 11/27/2019 | Jeffries, Mark G. | 0.30 | $53.70 | Draft final witness and exhibit list |
| 1048 | 11/27/2019 | Jeffries, Mark G. | 0.60 | $107.40 | Email counsel re: stipulations of fact for joint pretrial order |
| 1049 | 11/28/2019 | Robidoux, Kaitlin ... | 1.30 | $211.90 | Begin drafting a motion in limine to exclude the testimony/opinions of Plaintiff's expert, Dr. Hawley (approved by Joe Manoni on Nov. 20, 2019) |
| 1050 | 11/30/2019 | Robidoux, Kaitlin ... | 4.10 | $668.30 | Draft a motion in limine to exclude a psychiatric evaluation of Plaintiff's ex-wife (approved by Joe Manoni on Nov. 20, 2019) |
| 1051 | 11/30/2019 | Robidoux, Kaitlin ... | 3.20 | $521.60 | Draft a motion in limine to exclude the testimony/opinions of Plaintiff's expert, Dr. Hawley (approved by Joe Manoni on Nov. 20, 2019) |
| 1052 | 12/2/2019 | Lazar, Alyssa | 1.60 | $244.80 | Revise jury instructions, voir dire, and verdict form |
| 1053 | 12/2/2019 | Smith, M. Leann | 5.80 | $609.00 | Prepare and revise trial exhibit binders and CDs including additional redactions of personal information and proper labeling of exhibits as ordered by the Court |
| 1054 | 12/2/2019 | Jeffries, Mark G. | 1.00 | $179.00 | Revise final witness and exhibit list |
| 1055 | 12/2/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Email Plaintiff's counsel re: redaction of witness and exhibit list |
| 1056 | 12/2/2019 | Jeffries, Mark G. | 0.80 | $143.20 | Review motion in limine re: admissibility of Dr. Cooper-Lehki report |
| 1057 | 12/2/2019 | Robidoux, Kaitlin L. | 8.50 | $1,385.50 | Continue drafting a motion in limine to exclude the testimony and evaluation of Dr. Cooper-Lehki (approved by Joe Manoni on Nov. 20, 2019) |
| 1058 | 12/3/2019 | Smith, M. Leann | 0.70 | $73.50 | Listen to audio recordings listed by plaintiff as trial exhibits to determine accuracy of plaintiff's explanation of exhibit in preparation for filing objections to exhibits |
| 1059 | 12/3/2019 | Smith, M. Leann | 0.40 | $42.00 | Review emails from Prosecuting Attorney's office to identify emails listed by plaintiff as trial exhibits in preparation for filing objections to exhibits |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 1060 | 12/3/2019 | Jeffries, Mark G. | 1.70 | $304.30 | Review Plaintiff's witness and exhibit lists and determine objections to same |
| 1061 | 12/3/2019 | Jeffries, Mark G. | 3.80 | $680.20 | Draft jury instructions |
| 1062 | 12/3/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Call from Mike Kief re: efforts to locate fact witness James Merrill |
| 1063 | 12/3/2019 | Robidoux, Kaitlin L. | 8.50 | $1,385.50 | Continue drafting a motion in limine to exclude the testimony and evaluation of Dr. Cooper-Lehki, as well as any evidence about her past testimony and evaluation (approved by Joe Manoni on Nov. 20, 2019) |
| 1064 | 12/4/2019 | Lazar, Alyssa | 0.80 | $122.40 | Revise verdict form |
| 1065 | 12/4/2019 | Jeffries, Mark G. | 3.80 | $680.20 | Draft jury instructions |
| 1066 | 12/4/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Revise voir dire |
| 1067 | 12/4/2019 | Jeffries, Mark G. | 0.80 | $143.20 | Revise motions in limine |
| 1068 | 12/4/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Revise verdict form |
| 1069 | 12/4/2019 | Robidoux, Kaitlin L. | 0.40 | $65.20 | Review the record and correspondence from Mark Jeffries in preparation for drafting objections to the plaintiff's witness and exhibit list and responses to the plaintiff's motions in limine |
| 1070 | 12/4/2019 | Williams, Monte' ... | 2.90 | $519.10 | Analysis of Mon. Co. file (approximately 188 pages), the analysis is relevant to preparing trial witness examinations |
| 1071 | 12/5/2019 | Lazar, Alyssa | 1.10 | $168.30 | Revise verdict form |
| 1072 | 12/5/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Email counsel re: information needed for joint pretrial order |
| 1073 | 12/5/2019 | Jeffries, Mark G. | 0.50 | $89.50 | Revise proposed jury instructions |
| 1074 | 12/5/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Revise proposed verdict form |
| 1075 | 12/5/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Revise proposed voir dire |
| 1076 | 12/5/2019 | Jeffries, Mark G. | 2.40 | $429.60 | Draft motion in limine re: psychological evaluation of Plaintiff and co-Defendant |
| 1077 | 12/5/2019 | Jeffries, Mark G. | 0.90 | $161.10 | Revise motion in limine on Plaintiff's economics expert |
| 1078 | 12/5/2019 | Robidoux, Kaitlin ... | 10.20 | $1,662.60 | Draft objections to the plaintiff's pretrial witness and exhibit lists |
| 1079 | 12/5/2019 | Williams, Monte' L. | 2.10 | $375.90 | Continue analysis of the voluminous Mon. Co. file (approximately 122 pages), the analysis is relevant to preparing trial witness examinations |
| 1080 | 12/5/2019 | Williams, Monte' L. | 2.10 | $375.90 | Analysis of the Plaintiff's emails obtained (approximately 200 pages), the analysis is relevant to preparing trial witness examinations |
| 1081 | 12/5/2019 | Williams, Monte' L. | 1.70 | $304.30 | Analysis of Trooper Gaskin's deposition transcript (approximately 220 pages), the analysis is relevant to preparing for trial examinations |
| 1082 | 12/5/2019 | Williams, Monte' L. | 1.40 | $250.60 | Analysis of Trooper Barry's deposition transcript (45 pages), the analysis is relevant to preparing for trial examinations |
| 1083 | 12/6/2019 | Smith, M. Leann | 1.70 | $178.50 | Prepare exhibits for objections to Plaintiff's exhibits for trial |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 1084 | 12/6/2019 | Smith, M. Leann | 0.40 | $42.00 | Compare first witness list and exhibit list filed by Plaintiff with revised lists to determine any differences |
| 1085 | 12/6/2019 | Smith, M. Leann | 0.80 | $84.00 | Revise proposed jury instructions for filing with the Court |
| 1086 | 12/6/2019 | Smith, M. Leann | 0.80 | $84.00 | Revise voir dire and proposed verdict form based on the dismissal of defendant R. Gaskins |
| 1087 | 12/6/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Revise proposed verdict form |
| 1088 | 12/6/2019 | Jeffries, Mark G. | 0.30 | $53.70 | Draft stipulation of voluntary dismissal of claims against Ronnie Gaskins |
| 1089 | 12/6/2019 | Jeffries, Mark G. | 3.30 | $590.70 | Revise objections to Plaintiff's witness and exhibit lists |
| 1090 | 12/6/2019 | Jeffries, Mark G. | 1.00 | $179.00 | Revise motion in limine to exclude Plaintiff's economics expert |
| 1091 | 12/6/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Revise designation of joint exhibits |
| 1092 | 12/6/2019 | Jeffries, Mark G. | 0.30 | $53.70 | Revise proposed jury instructions |
| 1093 | 12/6/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Revise proposed voir dire |
| 1094 | 12/6/2019 | Jeffries, Mark G. | 1.00 | $179.00 | Call and emails with Plaintiff's counsel re: information for joint pretrial order |
| 1095 | 12/6/2019 | Jeffries, Mark G. | 3.10 | $554.90 | Draft joint pretrial order |
| 1096 | 12/6/2019 | Jeffries, Mark G. | 0.70 | $125.30 | Revise motion in limine to exclude Dr. Cooper-Lehki report and testimony |
| 1097 | 12/6/2019 | Jeffries, Mark G. | 0.30 | $53.70 | Call and email to Ronnie Gaskins re: Plaintiff's agreement to voluntary dismiss claims against him |
| 1098 | 12/6/2019 | Moore, Mitch | 2.40 | $367.20 | Analyze parties' exhibits to determine exhibits to be designated as joint exhibits (approved by Joe Manoni 11/20/2019) |
| 1099 | 12/6/2019 | Moore, Mitch | 0.40 | $61.20 | Draft parties' designation of joint exhibit list (approved by Joe Manoni 11/20/2019) |
| 1100 | 12/6/2019 | Williams, Monte' L. | 3.30 | $590.70 | Analysis of Trooper Kief's deposition transcript (180 pages of 320), the analysis is relevant to preparing for trial examinations |
| 1101 | 12/6/2019 | Williams, Monte' L. | 3.30 | $590.70 | Analysis of the Mon. Co. Prosecutor's file (approximately 330 pages), the analysis is relevant to preparing trial examination |
| 1102 | 12/9/2019 | Smith, M. Leann | 1.60 | $168.00 | Prepare exhibits for objections to plaintiff's witnesses and exhibits including redaction of children's names and other personal identifying information |
| 1103 | 12/9/2019 | Smith, M. Leann | 0.40 | $42.00 | Revise objections to plaintiff's witnesses and exhibits based on dismissal of Defendant Gaskins |
| 1104 | 12/9/2019 | Smith, M. Leann | 0.40 | $42.00 | Revise voir dire and proposed verdict form based on dismissal of Defendant Gaskins |
| 1105 | 12/9/2019 | Smith, M. Leann | 0.90 | $94.50 | Revise pre-trial order based on dismissal of Defendant Gaskins |
| 1106 | 12/9/2019 | Moore, Michael J. | 0.40 | $71.60 | Revise joint exhibit and joint stipulation of fact filings |
| 1107 | 12/9/2019 | Moore, Mitch | 0.10 | $15.30 | Call to counsel for co-defendant seeking approval of joint submissions |
| 1108 | 12/9/2019 | Moore, Mitch | 0.20 | $30.60 | Call to Plaintiff's counsel seeking approval of joint submissions |
| 1109 | 12/9/2019 | Moore, Mitch | 0.20 | $30.60 | Draft email to all counsel requesting approval for joint submissions |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 1110 | 12/9/2019 | Moore, Mitch | 0.80 | $122.40 | Draft joint stipulation of facts |
| 1111 | 12/10/2019 | Williams, Monte' L. | 0.50 | $89.50 | Analysis of report of Dr. K. Cooper-Lehki re: Defendant Costlow, the analysis is relevant to the defendant's trial preparation |
| 1112 | 12/10/2019 | Williams, Monte' L. | 2.70 | $483.30 | Continue analysis of Trooper Kief's deposition transcript (page 181 to 320), the analysis is relevant to preparing for trial examinations |
| 1113 | 12/10/2019 | Williams, Monte' L. | 0.50 | $89.50 | Analysis of statement of K. Ice re: Defendant Costlow, the analysis is relevant to the defendant's trial preparation |
| 1114 | 12/10/2019 | Williams, Monte' L. | 0.90 | $161.10 | Analysis of police reports related to incidents between Plaintiff, Defendant Costlow, and K. Ice |
| 1115 | 12/11/2019 | Williams, Monte' L. | 0.90 | $161.10 | Analysuis of Defendant Costlow's Petition for Contempt re: conduct of Plaintiff, the analysis is relevant to the defendant's trial preparation |
| 1116 | 12/11/2019 | Williams, Monte' L. | 1.80 | $322.20 | Analysis of the Monongalia Countly Prosecutor's discovery file, the analysis is relevant to the defendant's trial preparation |
| 1117 | 12/11/2019 | Williams, Monte' L. | 0.90 | $161.10 | Analysis of video footage re: the conduct of Defendant Costlow, the analysis is relevant to the defendant's trial preparation |
| 1118 | 12/11/2019 | Williams, Monte' L. | 0.50 | $89.50 | Analysis of T. Ballock emails to Defendant Costlow, the analysis is relevant to the defendant's trial preparation |
| 1119 | 12/11/2019 | Williams, Monte' L. | 2.80 | $501.20 | Analysis of the WVSP report re: Plaintiff, the analysis is relevant to the defendant's trial preparation |
| 1120 | 12/12/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Call from Mike Kief re: status of case |
| 1121 | 12/12/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Review Plaintiff's expert witness biographical sketches |
| 1122 | 12/13/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Review Plaintiff's responses to motions in limine |
| 1123 | 12/13/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Review emails from Plaintiff's counsel to Court's clerk |
| 1124 | 12/13/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Calls with Joe Manoni re: appearing at pretrial conference by telephone |
| 1125 | 12/13/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Emails with counsel re: claims representative's appearance at pretrial conference by telephone |
| 1126 | 12/13/2019 | Jeffries, Mark G. | 0.20 | $35.80 | Text and phone call with Mike Kief re: summary judgment and need to attend pretrial conference |
| 1127 | 12/13/2019 | Williams, Monte' L. | 0.40 | $71.60 | Analysis of Plaintiff's expert economic report, the analysis is relevant to preparing for the parties pretrial hearing |
| 1128 | 12/13/2019 | Williams, Monte' L. | 0.80 | $143.20 | Analysis of Defendant R. Costlow's proposed jury instructions in preparation for the parties pretrial hearing |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 1129 | 12/13/2019 | Williams, Monte' L. | 0.30 | $53.70 | Analysis of Defendant R. Costlow's proposed verdict form in preparation for the parties pretrial hearing |
| 1130 | 12/13/2019 | Williams, Monte' L. | 1.80 | $322.20 | Analysis of R. Gaskins' deposition transcript (approximately 220 pages), the analysis is relevant to preparing for the parties pretrial hearing |
| 1131 | 12/13/2019 | Williams, Monte' L. | 2.60 | $465.40 | Analysis of case law cited in Plaintiff's proposed jury instructions, the analysis is relevant to preparing for the parties pretrial hearing |
| 1132 | 12/13/2019 | Williams, Monte' L. | 1.80 | $322.20 | Analysis of Plaintiff's deposition transcript (170 pages of 725), the analysis is relevant to preparing for the parties pretrial hearing |
| 1133 | 12/13/2019 | Williams, Monte' L. | 1.10 | $196.90 | Analysis of Defendant Costlow's deposition transcript (150 pages of 250), the analysis is relevant to preparing for the parties pretrial hearing |
| 1134 | 12/20/2019 | Jeffries, Mark G. | 0.30 | $53.70 | Call and email with Mike Kief re: order granting summary judgment |
| 1135 | 12/20/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Email Joe Manoni re: order granting summary judgment and whether to move for attorneys' fees |
| 1136 | 12/20/2019 | Jeffries, Mark G. | 0.40 | $71.60 | Review order granting motion for summary judgment |
| 1137 | 12/28/2019 | Jeffries, Mark G. | 0.10 | $17.90 | Email Mike Kief re: amended order granting summary judgment |
| 1138 | 1/6/2020 | Jeffries, Mark G. | 5.30 | $948.70 | Draft motion for attorneys' fees, approved by Joe Manoni on 1/6/2020 |
| 1139 | 1/6/2020 | Jeffries, Mark G. | 0.10 | $17.90 | Call to Joe Manoni re: motion for attorneys' fees |
| 1140 | 1/17/2020 | Jeffries, Mark G. | 0.40 | $71.60 | Review Bill of Costs |
| 1141 | 1/27/2020 | Jeffries, Mark G. | 0.70 | $125.30 | Review Plaintiff's response to motion for attorneys' fees and costs |
| 1142 | 1/28/2020 | Jeffries, Mark G. | 2.10 | $375.90 | Draft reply to Plaintiff's response in opposition to motion for attorneys' fees |
| 1143 | 5/1/2020 | Jeffries, Mark G. | 0.20 | $35.80 | Email Court and counsel re: hearing on motion to dismiss |
| 1144 | 5/13/2020 | Jeffries, Mark G. | 1.60 | $286.40 | Review filings and draft outline in preparation for hearing on motion for attorneys' fees |
| 1145 | 5/15/2020 | Jeffries, Mark G. | 0.70 | $125.30 | Review file and outline in preparation for hearing on motion for attorneys' fees |
| 1146 | 5/15/2020 | Jeffries, Mark G. | 1.80 | $322.20 | Attend telephonic hearing on motion for attorneys' fees |
| 1147 | 5/15/2020 | Jeffries, Mark G. | 0.30 | $53.70 | Message clients re: results of hearing on motion for attorneys' fees |
| 1148 | 5/15/2020 | Jeffries, Mark G. | 0.20 | $35.80 | Email Joe Manoni re: results of hearing on motion for attorneys' fees |
| 1149 | 5/15/2020 | Jeffries, Mark G. | 0.30 | $53.70 | Call from Mike Kief re: results of hearing on motion for attorneys' fees |
| 1150 | 5/17/2020 | Jeffries, Mark G. | 3.50 | $626.50 | Legal research re: award of attorneys' fees when motion to dismiss was denied |
| 1151 | 5/19/2020 | Jeffries, Mark G. | 3.00 | $537.00 | Draft supplemental briefing ordered by Court in issue of attorneys' fees |
| 1152 | 5/20/2020 | Jeffries, Mark G. | 2.30 | $411.70 | Draft supplemental briefing ordered by Court in issue of attorneys' fees |
| 1153 | 5/26/2020 | Jeffries, Mark G. | 4.80 | $859.20 | Draft supplemental briefing ordered by Court in issue of attorneys' fees |
| 1154 | 5/27/2020 | Jeffries, Mark G. | 1.20 | $214.80 | Draft supplemental briefing ordered by Court in issue of attorneys' fees |
| 1155 | 5/28/2020 | Jeffries, Mark G. | 1.40 | $250.60 | Draft supplemental briefing ordered by Court in issue of attorneys' fees |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3 | Date | Name | Hours | Amount | Narrative |
| 1156 | 5/28/2020 | Jeffries, Mark G. | 0.40 | $71.60 | Review order granting motion for attorneys' fees |
| 1157 | 5/28/2020 | Williams, Monte' L. | 0.80 | $143.20 | Analysis of billings in order to submit support for the defendant's motion for attorney fees |
| 1158 | 5/30/2020 | Jeffries, Mark G. | 2.30 | $411.70 | Draft supplemental brief on issue of attorneys' fees ordered by the Court |
| 1159 | | | | | |
| 1160 | TOTAL | | 1512.70 | $242,197.70 | |
| 1161 | | | | | |
| 1162 | | | | | |